CLARE E. CONNORS #7936
United States Attorney
District of Hawaii

MICHAEL D. NAMMAR
MARK A. INCIONG     CA BAR #163443
W. KEAUPUNI AKINA #11565
Assistant U.S. Attorneys
Room 6100, PJKK Federal Building
300 Ala Moana Boulevard
Honolulu, Hawaii 96850
Telephone:  (808) 541-2850
Facsimile:  (808) 541-2958
Email:        Michael.Nammar@usdoj.gov
                 Mark.Inciong@usdoj.gov
                 Keaupuni.Akina@usdoj.gov
Attorneys for Plaintiff
UNITED STATES OF AMERICA

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| UNITED STATES OF AMERICA, | CR. NO. 19-00099 DKW |
| Plaintiff, | GOVERNMENT'S EXHIBIT LIST; CERTIFICATE OF SERVICE |
| vs. | |
| MICHAEL J. MISKE, JR.,        (01) aka "Bro," JOHN B. STANCIL, and        (02) DELIA FABRO-MISKE,        (12) | |
| Defendants. | |

GOVERNMENT'S EXHIBIT LIST

The Government hereby submits its exhibit list, attached hereto, in the above-captioned matter, for the trial presently set for January 8, 2024. The Government reserves the right to add to, delete from, or otherwise modify this list during the course of the trial.

DATED:  January 5, 2024, at Honolulu, Hawaii.

CLARE E. CONNORS
United States Attorney
District of Hawaii


By     */s/ W. KeAupuni Akina*
MICHAEL D. NAMMAR
MARK A. INCIONG
W. KEAUPUNI AKINA
Assistant U.S. Attorneys

## UNITED STATES DISTRICT COURT
## DISTRICT OF HAWAII

| UNITED STATES OF AMERICA | EXHIBIT LIST |
|---|---|
| v. | CR. NO. 19-00099 DKW |
| MICHAEL J. MISKE JR. et al., | |

| Presiding Judge:<br>Derrick K. Watson | Plaintiff's Attorneys:<br>Mark A. Inciong<br>Michael D. Nammar<br>W. KeAupuni Akina | Defense Attorneys:<br>Lynn Panagakos<br>Michael Kennedy<br>Walter Rodby<br>Caroline Elliot<br>Marcia Morrissey<br>Donovan Odo |
|---|---|---|
| Trial Date<br>January 8, 2024 | Court Reporter: | Courtroom Deputy:<br>Tammy Kimura |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0001 | GL 300 GPS Tracking Device<br>IMEI ##860599001851450<br>FBI Item **1B430** | | |
| 1-0002 | Photo of GL 300 GPS Tracking Device; 1B430 | | |
| 1-0003 | Extraction of Ex 1-1; GL 300 GPS Tracking Device; FBI Item 1B430 (QHN430_1) | | |
| 1-0004 | Matrack Business Records for Ex 1-1 | | |
| 1-0005 | Matrack Business Records Certificate of Authenticity | | |
| 1-0006 | Apple iPhone 8 seized from Wayne Miller by DEA on 8/1/2018; (808) 650-9953; FBI Item **1B415** | | |
| 1-0007 | Consent to Search form by Wayne Miller re: Ex. 1-5; **IB415** | | |
| 1-0008 | Extraction of Ex 1-5 - **1B436** (1B415) | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0009 | Videos from extraction of 1B436 showing Miller surveilling Elgin Calles | | |
| 1-0010 | Screenshot of Matrack support for GPS from extraction of Ex 1-5 (IB415) 1B436 | | |
| 1-0011 | Screenshot of navigation map for 1150 Sand Island Parkway, Honolulu Hawaii 1B450 | | |
| 1-0012 | Overhead view/Google Map Sand Island | | |
| 1-0013 | PLACEHOLDER | | |
| 1-0014 | Overhead view/Google Map of 5381 Papai Street, Honolulu Hawaii | | |
| 1-0015 | Photo of Capital Place, 1200 Queen Emma Street, Honolulu, Hawaii | | |
| 1-0016 | Photo of Capital Place - Queen Emma Street Entry | | |
| 1-0017 | Photo of Capital Place - Queen Emma Street Entry, closer view | | |
| 1-0018 | Photo of Kukui Street, mauka side of Capital Place | | |
| 1-0019 | Photo of Capital Place across Queen Emma St. from St. Andrew's Priory | | |
| 1-0020 | Photo from Capital Place parking ramp toward St. Andrew's | | |
| 1-0021 | Photo of Capital Place - Kukui Street Entry | | |
| 1-0022 | Photo of Sand Island Parkway | | |
| 1-0023 | Photo of Sand Island Parkway, 2nd view | | |
| 1-0024 | Photo of  Penny's Drive In across Sand Island Parkway | | |
| 1-0025 | Photo of  Penny's Drive In | | |
| 1-0026 | Photo of Entry into Penny's Drive-In | | |
| 1-0027 | Photo #2 of Entry into Penny's Drive-In | | |
| 1-0028 | Photo of Parking adjacent to Penny's Drive-In | | |
| 1-0029 | Photo #2 of Parking adjacent to Penny's | | |
| 1-0030 | Photo of Abe Estocado | | |
| 1-0031 | Photo of Kelii Foster-Young | | |

2

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0032 | Photo of Jonathan Fraser | | |
| 1-0033 | Photo of Norman Akau | | |
| 1-0034 | Photo of Lance Bermudez | | |
| 1-0035 | Photo of Nathan Lum | | |
| 1-0036 | Photo of Russell Mascoto | | |
| 1-0037 | Photo of Michael Miske | | |
| 1-0038 | Photo of Dae Han Moon | | |
| 1-0039 | Photo of Jason Yokoyama | | |
| 1-0040 | Photo of John Stancil | | |
| 1-0041 | Photo of Jacob Smith | | |
| 1-0042 | Photo of Delia Fabro-Miske | | |
| 1-0043 | Photo of Wayne Miller | | |
| 1-0044 | Photo of Mike Butenbah | | |
| 1-0045 | Photo of Andrew Kim | | |
| 1-0046 | Photo of Preston Kimoto | | |
| 1-0047 | Photo of Ashlin Akau | | |
| 1-0048 | Photo of Jarrin Young | | |
| 1-0049 | Photo of Alfredo Cabael | | |
| 1-0050 | Photo of Josiah Akau | | |
| 1-0051 | Photo of Allen Lau | | |
| 1-0052 | Photo of Caleb Miske-Lee | | |
| 1-0053 | Photo of James Salas | | |
| 1-0054 | Photo of Tatee Scanlan | | |
| 1-0055 | Photo of Timothy Taboada | | |
| 1-0056 | Photo of Hunter Wilson | | |
| 1-0057 | Photo of Kaulana Freitas | | |
| 1-0058 | Photo of John Stancil | | |
| 1-0059 | Photo of Tricia Castro | | |
| 1-0060 | Photo of David Melton | | |
| 1-0061 | Photo of Harry Kauhi | | |
| 1-0062 | Photo of Lindsey Kinney | | |
| 1-0063 | Photo of Michael Masutani | | |
| 1-0064 | Photo of Angela Varnadore | | |
| 1-0065 | Photo of Heather Freeman | | |
| 1-0066 | Photo of Tori Clegg | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0067 | Photo of Andy Kaneakua | | |
| 1-0068 | Photo of Michael Worden | | |
| 1-0069 | Photo of Tia Paoa | | |
| 1-0070 | Photo of Jonah Ortiz | | |
| 1-0071 | Miske Car Photo #1, Dodge Charger | | |
| 1-0072 | Miske Car Photo #2, Dodge Charger | | |
| 1-0073 | Photo of Dayson Kaae from traffic stop | | |
| 1-0074 | Photo of Jacob Smith in handcuffs from traffic stop | | |
| 1-0075 | Photo of Bail Bond HPD Dayson Kaae | | |
| 1-0076 | Photo of Trunk of Mercedes | | |
| 1-0077 | Photo of Streetwseeper  firearm, take by HPD | | |
| 1-0078 | ATF Exhibit 12 Streetsweeper , SH15049 | | |
| 1-0079 | ATF Exhibit 19, cartridge case marked 7.62 x39mm | | |
| 1-0080 | Photo of Streetsweeper #1 | | |
| 1-0081 | Photo of Streetsweeper  #2 | | |
| 1-0082 | Photo of Streetsweeper #3 | | |
| 1-0083 | Photo of Streetsweeper  #4 | | |
| 1-0084 | Photo of Streetsweeper #5 | | |
| 1-0085 | Overhead - Restaurant Row | | |
| 1-0086 | Photo of The Standard nightclub Miske | | |
| 1-0087 | Photo of The Standard nightclub Miske exterior | | |
| 1-0088 | Photo of the Standard nightclub  exterior | | |
| 1-0089 | Photo of the Standard nightclub Miske | | |
| 1-0090 | John Larry business card | | |
| 1-0091 | 2nd TRO Application | | |
| 1-0092 | Overhead of Kailua Zippy's | | |
| 1-0093 | Kailua Zippy's Drive-Thru | | |
| 1-0094 | Kailua Zippy's Entry | | |
| 1-0095 | Overhead 2334 S King - Sweet Home Café | | |
| 1-0096 | Overhead of Emmeline Place | | |
| 1-0097 | Photo of 2864 Numana Road | | |
| 1-0098 | Castle Brothers Photo | | |
| 1-0099 | Overhead of St. Louis high school | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0100 | Overhead of Kalihi | | |
| 1-0101 | Chase photo 1 | | |
| 1-0102 | Chase photo 2 | | |
| 1-0103 | Chase photo 3 | | |
| 1-0104 | Chase photo 4 | | |
| 1-0105 | Chase photo 5 | | |
| 1-0106 | Chase photo 6 | | |
| 1-0107 | Chase photo 7 | | |
| 1-0108 | Chase photo 8 | | |
| 1-0109 | Chase photo 9 | | |
| 1-0110 | Chase photo 10 | | |
| 1-0111 | Chase photo 11 | | |
| 1-0112 | Chase photo 12 | | |
| 1-0113 | Chase photo 13 | | |
| 1-0114 | Miske Alamo Car Rental Paperwork | | |
| 1-0115 | Elaine Miyamoto HPD 252 | | |
| 1-0116 | Miske 5/2/06 Miranda Waiver | | |
| 1-0117 | Miske 5/2/06 Written Statement re: Steven Thompson | | |
| 1-0118 | Miske 5/15/06 Miranda Waiver | | |
| 1-0119 | Miske 5/15/06 Written Statement re: Steven Thompson | | |
| 1-0120 | Thompson TRO | | |
| 1-0121 | Lapena - Text with Miske phone numbers | | |
| 1-0122 | Brass Knuckles #1, seized from 1226 Kuuna St | | |
| 1-0123 | Brass Knuckles #2, seized from 1226 Kuuna St | | |
| 1-0124 | Brass Knuckles #3, seized from 1226 Kuuna St | | |
| 1-0125 | Baton #1, seized from 1226 Kuuna St | | |
| 1-0126 | Baton #2, seized from 1226 Kuuna St | | |
| 1-0127 | Baton #3, seized from 1226 Kuuna St | | |
| 1-0128 | Baton #4, seized from 1226 Kuuna St | | |
| 1-0129 | Baton #5, seized from 1226 Kuuna St | | |
| 1-0130 | Baton #6, seized from 1226 Kuuna St | | |
| 1-0131 | Baton #7, seized from 1226 Kuuna St | | |
| 1-0132 | Baton #8, seized from 1226 Kuuna St | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0133 | Baton #9, seized from 1226 Kuuna St | | |
| 1-0134 | Baton #10, seized from 1226 Kuuna St | | |
| 1-0135 | Baton #11, seized from 1226 Kuuna St | | |
| 1-0136 | Tactical Knife, seized from 1226 Kuuna St | | |
| 1-0137 | Black Replica Handgun, seized from 1226 Kuuna St | | |
| 1-0138 | Overhead - Eric Lum Robbery, 1936 Makiki St. | | |
| 1-0139 | Eric Lum Photo 1 - Injury | | |
| 1-0140 | Eric Lum Photo 2 - Injury | | |
| 1-0141 | Eric Lum Photo 3 - Vehicle | | |
| 1-0142 | Eric Lum Photo 4 - Vehicle | | |
| 1-0143 | Eric Lum Photo 5 - Vehicle | | |
| 1-0144 | Overhead - Maunalua Bay | | |
| 1-0145 | Photo - Maunalua Bay sign | | |
| 1-0146 | Photo - Maunalua Bay boat ramp | | |
| 1-0147 | Photo - Maunalua Bay right of boat ramp | | |
| 1-0148 | Photo - Maunalua Bay boat ramp cross view | | |
| 1-0149 | Photo - Maunalua Bay left of boat ramp | | |
| 1-0150 | Photo - Maunalua Bay grassy area | | |
| 1-0151 | Photo - Maunalua Bay grassy area | | |
| 1-0152 | Photo - Maunalua Bay grassy area | | |
| 1-0153 | Michael Char Injury Photo 1 | | |
| 1-0154 | Michael Char Injury Photo 2 | | |
| 1-0155 | Michael Char Injury Photo 3 | | |
| 1-0156 | Michael Char Injury Photo 4 | | |
| 1-0157 | Michael Char Injury Photo 5 | | |
| 1-0158 | Michael Char Injury Photo 6 | | |
| 1-0159 | Michael Char Injury Photo 7 | | |
| 1-0160 | Michael Char Injury Photo 8 | | |
| 1-0161 | Michael Char Injury Photo 9 | | |
| 1-0162 | Michael Char Injury Photo 10 | | |
| 1-0163 | Michael Char Injury Photo 11 | | |
| 1-0164 | Michael Char T-shirt Photo | | |
| 1-0165 | Michael Char Car Photo 1 | | |
| 1-0166 | Michael Char Car Photo 2 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0167 | Michael Char Car Photo 3 | | |
| 1-0168 | Michael Char Car Photo 4 | | |
| 1-0169 | Michael Char Car Photo 5 | | |
| 1-0170 | Michael Char Car Photo 6 | | |
| 1-0171 | Michael Char Car Photo 7 | | |
| 1-0172 | Michael Char Car Photo 8 | | |
| 1-0173 | Michael Char Car Photo 9 | | |
| 1-0174 | Michael Char Car Photo 10 | | |
| 1-0175 | Overhead - Shaun Olkowski, Paulele Street | | |
| 1-0176 | Diagram - Paulele Street | | |
| 1-0177 | Overhead - 41-647 Inoaole Street | | |
| 1-0178 | Diagram - 41-647 Inoaole Street | | |
| 1-0179 | Olkowski - Paulele Street Photo 1 | | |
| 1-0180 | Olkowski - Paulele Street Photo 2 | | |
| 1-0181 | Olkowski - Paulele Street Photo 3 | | |
| 1-0182 | Olkowski - Paulele Street Photo 4 | | |
| 1-0183 | Olkowski - Paulele Street Photo 5 | | |
| 1-0184 | Olkowski - Paulele Street Photo 6 | | |
| 1-0185 | Olkowski - Spent Cartridge | | |
| 1-0186 | Olkowski Chain Photo 1 | | |
| 1-0187 | Olkowski Chain Photo 2 | | |
| 1-0188 | Olkowski Chain Photo 3 | | |
| 1-0189 | Olkowski Chain Photo 4 | | |
| 1-0190 | Olkowski Chain Photo 5 | | |
| 1-0191 | Olkowski - Car Recovery Inoaole St. Photo 1 | | |
| 1-0192 | Olkowski - Car Recovery Inoaole St. Photo 2 | | |
| 1-0193 | Olkowski - Car Recovery Inoaole St. Photo 3 | | |
| 1-0194 | Olkowski - Car Recovery Inoaole St. Photo 4 | | |
| 1-0195 | Olkowski - Car Search Exterior Photo | | |
| 1-0196 | Olkowski - Car Search Interior Rear Photo | | |
| 1-0197 | Olkowski - Car Search Interior Front Vitamin Water Bottle Photo | | |
| 1-0198 | Olkowski - Car Search Interior Rear Pellet Gun Photo | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0199 | Olkowski - Car Search Interior Rear Hawaiian Isles Water Bottle Photo | | |
| 1-0200 | Olkowski - Car Search Interior Rear Dasani Water Bottle Photo | | |
| 1-0201 | Olkowski - Car Search Interior Rear Dasani Water Bottle Photo | | |
| 1-0202 | Olkowski - Car Search Pellet Gun Photo | | |
| 1-0203 | Olkowski - Car Search Interior Front Photo | | |
| 1-0204 | Olkowski - Car Search Interior Front Live Cartridge | | |
| 1-0205 | Olkowski - Car Search Interior Front Live Cartridge | | |
| 1-0206 | Olkowski - Car Search Glove Box Photo | | |
| 1-0207 | Olkowski - Car Search Center Console Photo | | |
| 1-0208 | Olkowski - Car Search Center Console Photo | | |
| 1-0209 | Olkowski - Car Search Moon Bail Documents Photo | | |
| 1-0210 | Olkowski - Car Search Moon Bail Documents Photo | | |
| 1-0211 | Olkowski - Car Search Moon Bail Documents Photo | | |
| 1-0212 | Olkowski - Car Search Moon Bail Documents Photo | | |
| 1-0213 | Olkowski - Car Search Moon Bail Documents Photo | | |
| 1-0214 | Olkowski - Pellet Gun | | |
| 1-0215 | Olkowski - Live Cartridge | | |
| 1-0216 | Olkowski - Dasani water bottle | | |
| 1-0217 | Olkowski - Vitamin water bottle | | |
| 1-0218 | Olkowski - Moon Bail Documents | | |
| 1-0219 | Overhead - Aloha Tattoo | | |
| 1-0220 | Goodrich - Aloha Tattoo Storefront | | |
| 1-0221 | Goodrich - Aloha Tattoo Sidewalk 1 | | |
| 1-0222 | Goodrich - Aloha Tattoo Sidewalk 2 | | |
| 1-0223 | Goodrich - Aloha Tattoo Sidewalk 3 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0224 | Goodrich - Aloha Tattoo Interior Entry 1 | | |
| 1-0225 | Goodrich - Aloha Tattoo Interior Entry 2 | | |
| 1-0226 | Goodrich - Knife | | |
| 1-0227 | Goodrich - Knife in drawer | | |
| 1-0228 | Goodrich - Diagram Aloha Tattoo | | |
| 1-0229 | Goodrich - Aloha Tattoo Interior Photo 1 | | |
| 1-0230 | Goodrich - Aloha Tattoo Interior Photo 2 | | |
| 1-0231 | Goodrich - Aloha Tattoo Interior Photo 3 | | |
| 1-0232 | Goodrich - Aloha Tattoo Interior unplugged power cords | | |
| 1-0233 | Goodrich - Aloha Tattoo Interior unplugged devices | | |
| 1-0234 | Goodrich - Aloha Tattoo Sidewalk and Road | | |
| 1-0235 | Goodrich - security camera car | | |
| 1-0236 | Goodrich - security camera people | | |
| 1-0237 | Goodrich - screenshot from security camera people | | |
| 1-0238 | Goodrich - instagram iamguccigbapedup | | |
| 1-0239 | Goodrich - used car | | |
| 1-0240 | Goodrich - Stancil and Smith | | |
| 1-0241 | Goodrich - Stancil | | |
| 1-0242 | Goodrich - Camry on scene | | |
| 1-0243 | Goodrich - Camry on scene | | |
| 1-0244 | Goodrich - Camry on scene - deflated tire front passenger | | |
| 1-0245 | Goodrich - Camry on scene - deflated tire front passenger | | |
| 1-0246 | Goodrich - Camry on scene - license plate | | |
| 1-0247 | Goodrich - Camry on scene - interior, deflated tire | | |
| 1-0248 | Goodrich - Camry on scene - deflated tire rear passenger | | |
| 1-0249 | Goodrich - Camry on scene - interior | | |
| 1-0250 | Goodrich - Camry on scene - interior | | |
| 1-0251 | Goodrich - Camry on scene - interior | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0252 | Goodrich - Camry on scene - interior | | |
| 1-0253 | Goodrich - Camry on scene - interior | | |
| 1-0254 | Goodrich - Camry on scene - deflated tire front passenger | | |
| 1-0255 | Goodrich - Camry on scene - deflated tire front passenger | | |
| 1-0256 | Goodrich - Camry on scene - deflated tire rear passenger | | |
| 1-0257 | Goodrich - Camry on scene - deflated tire rear passenger | | |
| 1-0258 | Goodrich - Black sweater Photo 1 | | |
| 1-0259 | Goodrich - Black sweater Photo 2 | | |
| 1-0260 | Goodrich - Black sweater Photo 3 | | |
| 1-0261 | Goodrich - Black hat | | |
| 1-0262 | Goodrich - Black t-shirt | | |
| 1-0263 | Goodrich - Black shorts | | |
| 1-0264 | Goodrich - Dayson Kaae Autopsy Report | | |
| 1-0265 | Goodrich - Dayson Kaae Autopsy Tag Photo | | |
| 1-0266 | Goodrich - Dayson Kaae face and chest 1 | | |
| 1-0267 | Goodrich - Dayson Kaae face and chest 2 | | |
| 1-0268 | Goodrich - Dayson Kaae neck 1 | | |
| 1-0269 | Goodrich - Dayson Kaae neck 2 | | |
| 1-0270 | Goodrich - Dayson Kaae face 1 | | |
| 1-0271 | Goodrich - Dayson Kaae face 2 | | |
| 1-0272 | Goodrich - Dayson Kaae right arm 1 | | |
| 1-0273 | Goodrich - Dayson Kaae right arm 2 | | |
| 1-0274 | Goodrich - Dayson Kaae left arm | | |
| 1-0275 | Goodrich - Dayson Kaae left hand 1 | | |
| 1-0276 | Goodrich - Dayson Kaae left hand 2 | | |
| 1-0277 | Goodrich - Dayson Kaae left hand 3 | | |
| 1-0278 | Goodrich - Dayson Kaae back | | |
| 1-0279 | Goodrich - Dayson Kaae wound lower back 1 | | |
| 1-0280 | Goodrich - Dayson Kaae wound lower back 2 | | |
| 1-0281 | Goodrich - Dayson Kaae wound lower back 3 | | |
| 1-0282 | Goodrich - Dayson Kaae wound left chest 1 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0283 | Goodrich - Dayson Kaae wound left chest 2 | | |
| 1-0284 | Goodrich - Dayson Kaae wound left chest 3 | | |
| 1-0285 | Goodrich - Dayson Kaae wound right torso 1 | | |
| 1-0286 | Goodrich - Dayson Kaae wound right torso 2 | | |
| 1-0287 | Goodrich - Dayson Kaae wound right torso 3 | | |
| 1-0288 | Goodrich - Dayson Kaae wound left lower chest 1 | | |
| 1-0289 | Goodrich - Dayson Kaae wound left lower chest 2 | | |
| 1-0290 | Goodrich - Kaae LG Phone Photo | | |
| 1-0291 | Goodrich - Kaae LG Phone | | |
| 1-0292 | Goodrich - Keoho Doubletree Reservation | | |
| 1-0293 | Goodrich - Video of Vehicle | | |
| 1-0294 | Goodrich - Business Record Certification - Video of Vehicle | | |
| 1-0295 | Goodrich - Vehicle Search - Door | | |
| 1-0296 | Goodrich - Vehicle Search - License plate | | |
| 1-0297 | Goodrich - Vehicle - Stancil magazine in car | | |
| 1-0298 | Goodrich - Vehicle - Stancil magazine | | |
| 1-0299 | Goodrich - Vehicle - Stancil magazine | | |
| 1-0300 | Goodrich - Vehicle - Stancil citation in car | | |
| 1-0301 | Goodrich - Vehicle - Stancil citation | | |
| 1-0302 | Goodrich - Vehicle - Stancil 24 Hour Fitness in car | | |
| 1-0303 | Goodrich - Vehicle - Stancil 24 Hour Fitness | | |
| 1-0304 | Goodrich - Vehicle - Hawaiian Volcanic water bottle / Stancil envelope - in car | | |
| 1-0305 | Goodrich - Vehicle - Stancil envelope | | |
| 1-0306 | Goodrich - Vehicle - Stancil envelope | | |
| 1-0307 | Goodrich - Vehicle - Baton in car | | |
| 1-0308 | Goodrich - Vehicle - Baton | | |
| 1-0309 | Goodrich - Vehicle - gun barrel/black glove in car | | |
| 1-0310 | Goodrich - Vehicle - gun barrel in car | | |
| 1-0311 | Goodrich - Vehicle - gun barrel | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0312 | Goodrich - Vehicle - 9mm Luger bullet in car | | |
| 1-0313 | Goodrich - Vehicle - 9mm Luger bullet in car | | |
| 1-0314 | Goodrich - Vehicle - 9mm Luger bullet | | |
| 1-0315 | Goodrich - Vehicle - 9mm Luger bullet headstamp | | |
| 1-0316 | Goodrich - Vehicle - "cash" CDs 1 | | |
| 1-0317 | Goodrich - Vehicle - "cash" CDs 2 | | |
| 1-0318 | Goodrich - Vehicle - rear | | |
| 1-0319 | Goodrich - Vehicle - Leverage t-shirt | | |
| 1-0320 | Goodrich - Vehicle - two black gloves driver seat in car | | |
| 1-0321 | Goodrich - Vehicle - two black gloves driver seat | | |
| 1-0322 | Goodrich - Vehicle - two black gloves driver seat | | |
| 1-0323 | Goodrich - Vehicle - black mask in car | | |
| 1-0324 | Goodrich - Vehicle - black mask | | |
| 1-0325 | Goodrich - Vehicle - black mask | | |
| 1-0326 | Goodrich - Vehicle - steering wheel cover in car | | |
| 1-0327 | Goodrich - Vehicle - steering wheel cover | | |
| 1-0328 | Goodrich - Vehicle - single black glove driver seat in car | | |
| 1-0329 | Goodrich - Vehicle - single black glove driver seat | | |
| 1-0330 | Goodrich - Vehicle - single black glove center console in car | | |
| 1-0331 | Goodrich - Vehicle - single black glove center console | | |
| 1-0332 | Goodrich - Vehicle - single black glove front passenger | | |
| 1-0333 | Goodrich - Vehicle - Hawaiian Volcanic water bottle | | |
| 1-0334 | Goodrich - Vehicle - Items Overview | | |
| 1-0335 | Goodrich - Item 1 two black gloves driver seat | | |
| 1-0336 | Goodrich - Item 2 single black glove driver seat | | |
| 1-0337 | Goodrich - Item 3 black mask | | |
| 1-0338 | Goodrich - Item 6 steering wheel cover | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0339 | Goodrich - Item 5 Stancil magazine | | |
| 1-0340 | Goodrich - Item 11 Stancil citation | | |
| 1-0341 | Goodrich - Item 12 Baton | | |
| 1-0342 | Goodrich - Item 13 single black glove front passenger | | |
| 1-0343 | Goodrich - Item 15 Stancil 24 hour fitness | | |
| 1-0344 | Goodrich - Item 19 9mm Luger bullet | | |
| 1-0345 | Goodrich - Item 27 Leverage HNL t-shirt | | |
| 1-0346 | Goodrich - Item 28 Hawaiian Volcanic water bottle | | |
| 1-0347 | Goodrich - Item 29 Stancil envelope | | |
| 1-0348 | Goodrich - Item 36 black glove | | |
| 1-0349 | Goodrich - Stancil buccal swab | | |
| 1-0350 | Goodrich - DNA Report Stancil Profile | | |
| 1-0351 | Goodrich - DNA Lab Stancil Photo | | |
| 1-0352 | Goodrich - DNA Lab Stancil Photo | | |
| 1-0353 | Goodrich - DNA Lab Stancil Photo | | |
| 1-0354 | Goodrich - DNA Lab Stancil Photo | | |
| 1-0355 | Goodrich - DNA Lab Stancil Photo | | |
| 1-0356 | Goodrich - DNA Lab Stancil Photo | | |
| 1-0357 | Goodrich - DNA Lab Stancil Photo | | |
| 1-0358 | Goodrich - DNA Lab Stancil Photo | | |
| 1-0359 | Goodrich - DNA swabs from mask, gloves, steering wheel | | |
| 1-0360 | Goodrich - DNA swabs from Hawaiian Volcanic water bottle | | |
| 1-0361 | Goodrich - DNA Report - Comparison Results | | |
| 1-0362 | Goodrich - DNA Report - Mask suitable for comparison | | |
| 1-0363 | Goodrich - DNA Report - Items suitable for comparison | | |
| 1-0364 | Alices - Overhead Kailua 1 | | |
| 1-0365 | Alices - Overhead Kailua 2 | | |
| 1-0366 | Alices - Overhead Kailua 3 | | |
| 1-0367 | Alices - Overhead Kailua 4 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0368 | Alices - Overhead Kailua 5 | | |
| 1-0369 | Alices - Intersection of Kalanianaole Hwy and Kailua Rd | | |
| 1-0370 | Alices - Kailua Rd leading into Kailua town | | |
| 1-0371 | Alices - Windward Boats 1 | | |
| 1-0372 | Alices - Windward Boats 2 | | |
| 1-0373 | Alices - Windward Boats 3 | | |
| 1-0374 | Alices - Intersection of Kailua Rd and Hamakua Dr | | |
| 1-0375 | Alices - Hamakua Dr | | |
| 1-0376 | Alices - Injury Photos | | |
| 1-0377 | Alices - Injury Photos | | |
| 1-0378 | Alices - Injury Photos | | |
| 1-0379 | Alices - BMW at scene | | |
| 1-0380 | Alices - BMW at scene | | |
| 1-0381 | Alices - Miske Auto Audio receipt | | |
| 1-0382 | Alices - Souza/Miske Honolulu Cellular contract | | |
| 1-0383 | Alices - Miske Chevron invoice | | |
| 1-0384 | Alices - Miske 5/6/95 Summons | | |
| 1-0385 | Overhead - BVNK | | |
| 1-0386 | BVNK - Parking Lot Driveway | | |
| 1-0387 | BVNK - Parking Lot | | |
| 1-0388 | BVNK - Parking Lot | | |
| 1-0389 | BVNK - Parking Lot - Mitsu-Ken | | |
| 1-0390 | BVNK - Parking Lot - Storefront | | |
| 1-0391 | BVNK - Parking Lot - House of Finance | | |
| 1-0392 | BVNK - Parking Lot - Parking Stalls 1 | | |
| 1-0393 | BVNK - Parking Lot - Parking Stalls 2 | | |
| 1-0394 | BVNK - Parking Lot - Parking Stalls 3 | | |
| 1-0395 | BVNK - Store front 1 | | |
| 1-0396 | BVNK - Store front 2 | | |
| 1-0397 | BVNK - Showroom 1 | | |
| 1-0398 | BVNK - Showroom 2 | | |
| 1-0399 | BVNK - Showroom 3 | | |
| 1-0400 | BVNK - Showroom 4 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0401 | BVNK - Showroom 5 | | |
| 1-0402 | BVNK - Showroom 6 | | |
| 1-0403 | BVNK - Showroom 7 | | |
| 1-0404 | BVNK - Backroom 1 | | |
| 1-0405 | BVNK - Backroom 2 | | |
| 1-0406 | BVNK - Backroom 3 | | |
| 1-0407 | BVNK - Backroom 4 | | |
| 1-0408 | BVNK - Backroom 5 | | |
| 1-0409 | BVNK - Backroom 6 | | |
| 1-0410 | BVNK - Backroom 7 | | |
| 1-0411 | BVNK - Diagram | | |
| 1-0412 | BVNK - Cam 01 Backroom facing rear 19490100avi | | |
| 1-0413 | BVNK - Cam 02 Showroom from behind register 19490200.avi | | |
| 1-0414 | BVNK - Cam 03 Register 19490300.avi | | |
| 1-0415 | BVNK - Cam 04 Showroom facing rear 19490400.avi | | |
| 1-0416 | BVNK - Cam 05 Backroom facing front 19490500.avi | | |
| 1-0417 | BVNK - Cam 08 Exterior roof bvnk0800.avi | | |
| 1-0418 | BVNK - Exterior bvnk0500.avi | | |
| 1-0419 | BVNK - Screenshot Cam 01 Hawaii State Sheriff | | |
| 1-0420 | BVNK - News article | | |
| 1-0421 | Overhead - Xclusive Bar and Lounge | | |
| 1-0422 | Xclusive Bar & Lounge Scene | | |
| 1-0423 | Xclusive - Huynh Injury on scene closeup | | |
| 1-0424 | Xclusive - Huynh Injury on scene | | |
| 1-0425 | Xclusive Bar & Lounge Shell Casing | | |
| 1-0426 | Xclusive Bar & Lounge Shell Casing | | |
| 1-0427 | Xclusive Bar & Lounge Shell Casing | | |
| 1-0428 | Xclusive Bar & Lounge Shell Casing | | |
| 1-0429 | Xclusive Bar & Lounge Shell Casing | | |
| 1-0430 | Xclusive Bar & Lounge Stairwell | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0431 | Xclusive Bar & Lounge Stairwell | | |
| 1-0432 | Xclusive - Hyunh Hospital Face | | |
| 1-0433 | Xclusive - Hyunh Hospital Left Leg | | |
| 1-0434 | Xclusive - Hyunh Hospital Left Leg | | |
| 1-0435 | Xclusive - Hyunh Hospital Right Leg | | |
| 1-0436 | Xclusive - Sonny Khamsouk Instagram | | |
| 1-0437 | Xclusive - Photo from Bermudez Phone | | |
| 1-0438 | Overview/Google map of Kawowo Place, Haleiwa, Hawaii | | |
| 1-0439 | Photo of Kawowo Place, Haleiwa, Hawaii | | |
| 1-0440 | Photo of view looking down Kawowo Place | | |
| 1-0441 | Photo of intersection of Kawowo Street and Kawowo Place, Haleiwa, Hawaii | | |
| 1-0442 | Overview/Google map of 771 Mokapu Road, Kailua | | |
| 1-0443 | Photo of Sandwich Isle tents slashed at 771 Mokapu Road on April 15, 2004 | | |
| 1-0444 | Photos of Sandwich Isle tents slashed at 59-596A Kamehameha Highway on October 9, 2006 | | |
| 1-0445 | Photo of Sandwich Isle tents slashed at 2568 La-i Road, Honolulu on August 18, 2009 | | |
| 1-0446 | Certified copy of Temporary Restraining Order #1SS03 1 01846 obtained 12/26/03 by Michael J. Botha in District Court of the First Circuit, Ewa Division, State of Hawaii | | |
| 1-0447 | Miller - 6.4.15 Email from Miller to KTPC | | |
| 1-0448 | Miller - 6.8.15 Email from Miller to KTPC | | |
| 1-0449 | Miller - Chevrolet Van | | |
| 1-0450 | Miller - 6.10.15 Email from KTPC to Miller | | |
| 1-0451 | Miller - 6.9.15 Letter from Miske to Miller | | |
| 1-0452 | Miller - Vikane Fact Sheet | | |
| 1-0453 | Overhead - Makani Kai Marina | | |
| 1-0454 | Painkiller - 10.5.15 Email chain between Miske, Keith Miller, and Jim Horton | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0455 | Painkiller - 10.5.15 Email chain between Miske, Keith Miller, and Jim Horton | | |
| 1-0456 | Wayne Miller Plea Agreement in CR No. 20-00113 DKW | | |
| 1-0457 | Wayne Miller Proffer Agreement | | |
| 1-0458 | Wayne Miller Consent to Search Apple iPhone 7 FBI Item 1B307 (QHN27) seized by DEA August 1, 2018 | | |
| 1-0459 | Wayne Miller Consent to Search to FBI for four (4) cell phones and a GPS device, April 19, 2019 | | |
| 1-0460 | FDC-Honolulu transactional data/logs for inmate Jonathan Stephen July-November, 2018 | | |
| 1-0461 | T-Mobile Subscriber information for (808) 308-5762 | | |
| 1-0462 | FDC emails between Wayne Miller and John Stancil; April - August 2019 | | |
| 1-0463 | Norman Akau Plea Agreement | | |
| 1-0464 | Norman Akau Proffer Agreements | | |
| 1-0465 | Kaulana Freitas Plea Agreement | | |
| 1-0466 | Kaulana Freitas Proffer Agreement | | |
| 1-0467 | Harry Kauhi Plea Agreement | | |
| 1-0468 | Harry Kauhi Proffer Agreement | | |
| 1-0469 | Michael  Buntenbah Plea Agreement | | |
| 1-0470 | Michael  Buntenbah Proffer Agreements | | |
| 1-0471 | Jonah Ortiz Plea Agreement; CR No. 19-00141 HG | | |
| 1-0472 | Jonah Oritz Proffer Agreement | | |
| 1-0473 | Hunter Wilson Plea Agreement | | |
| 1-0474 | Hunter Wilson Proffer Agreement | | |
| 1-0475 | Lance Bermudez Samsung Galaxy S5 | | |
| 1-0476 | Lance Bermudez Samsung Galaxy S5 photo | | |
| 1-0477 | Lance Bermudez Samsung Galaxy S5 - Extraction | | |
| 1-0478 | Lance Bermudez Samsung Galaxy S5 - Extraction Report | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0479 | Lance Bermudez Samsung Galaxy S5 - Tag Timeline | | |
| 1-0480 | Lance Bermudez Samsung Galaxy S5 - Contacts | | |
| 1-0481 | Lance Bermudez Samsung Galaxy S5 - Daedae *3085 Texts | | |
| 1-0482 | Lance Bermudez Samsung Galaxy S5 - Daedoggy *7976 Texts | | |
| 1-0483 | Lance Bermudez Samsung Galaxy S5 - Jacoby *1019 Texts | | |
| 1-0484 | Lance Bermudez Samsung Galaxy S5 - Jake *6434 Texts | | |
| 1-0485 | Lance Bermudez Samsung Galaxy S5 - Jake Smith *6281 Texts | | |
| 1-0486 | Lance Bermudez Samsung Galaxy S5 - Jay *9064 Texts | | |
| 1-0487 | Lance Bermudez Samsung Galaxy S5 - Jessie Cabana *5253 Texts | | |
| 1-0488 | Lance Bermudez Samsung Galaxy S5 - John Blane *9294 Texts | | |
| 1-0489 | Lance Bermudez Samsung Galaxy S5 - John Blanne *9429 Texts | | |
| 1-0490 | Lance Bermudez Samsung Galaxy S5 - Johnny Blane *4639 Texts | | |
| 1-0491 | Lance Bermudez Samsung Galaxy S5 - Kelii *9042 Texts | | |
| 1-0492 | Lance Bermudez Samsung Galaxy S5 - Turtle Boy *9427 Texts | | |
| 1-0493 | Lance Bermudez Samsung Galaxy S5 - Images Extraction Report | | |
| 1-0494 | Lance Bermudez Samsung Galaxy S5 - Gun/ mask/ clippers/ case | | |
| 1-0495 | Lance Bermudez Samsung Galaxy S5 - Banded cash | | |
| 1-0496 | Lance Bermudez Samsung Galaxy S5 - Gun with silencer | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0497 | Lance Bermudez Samsung Galaxy S5 - Gun with silencer | | |
| 1-0498 | Lance Bermudez Samsung Galaxy S5 - Bermudez, Smith, and Salas | | |
| 1-0499 | Lance Bermudez Samsung Galaxy S5 - Chain | | |
| 1-0500 | Lance Bermudez Samsung Galaxy S5 - Chain on scale | | |
| 1-0501 | Lance Bermudez Samsung Galaxy S5 - Bermudez wearing chain | | |
| 1-0502 | Lance Bermudez Samsung Galaxy S5  - Alen Kaneshiro Tattoo | | |
| 1-0503 | Lance Bermudez Samsung Galaxy S5 - Alen Kaneshiro Tattoo | | |
| 1-0504 | Lance Bermudez Samsung Galaxy S5 - Ballistic vest | | |
| 1-0505 | Lance Bermudez Samsung Galaxy S5 - Guns on floor | | |
| 1-0506 | Lance Bermudez Samsung Galaxy S5 - johnblane  hnl instagram | | |
| 1-0507 | Lance Bermudez Samsung Galaxy S5 - Bermudez and Khamsouk | | |
| 1-0508 | Lance Bermudez Samsung Galaxy S5 - Bermudez with cash | | |
| 1-0509 | Lance Bermudez Samsung Galaxy S5 - Guns on bathroom floor | | |
| 1-0510 | Lance Bermudez Samsung Galaxy S5 - Bermudez and Smith in car | | |
| 1-0511 | mjmiske@yahoo - 32 GB Black SanDisk USB Drive | | |
| 1-0512 | mjmiske@yahoo - Business Record Declaration | | |
| 1-0513 | mjmiske@yahoo - Pawnshop Email | | |
| 1-0514 | mjmiske@yahoo - Poke Truck photo | | |
| 1-0515 | mjmiske@yahoo - Stolen Watch Email | | |
| 1-0516 | mjmiske@yahoo - Tori Klegg Email | | |
| 1-0517 | Certified FDC-Honolulu transactional data/logs for inmate Jeremy Ng DATES | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0518 | Certified FDC-Honolulu transactional data/logs for inmate Namock | | |
| 1-0519 | Certified FDC-Honolulu transactional data/logs for inmate Jason Matsushige | | |
| 1-0520 | Certificate of Authenticity for FCD Transactional Data | | |
| 1-0521 | calebmiske@icloud - disc from Apple | | |
| 1-0521A | calebmiske@icloud – Apple ID Account information | | |
| 1-0522 | calebmiske@icloud - business certification | | |
| 1-0523 | calebmiske@icloud - Miske, Stancil, and others | | |
| 1-0524 | calebmiske@icloud - Miske, Butenbah, and others | | |
| 1-0525 | calebmiske@icloud - text from Johnny with login credentials | | |
| 1-0526 | calebmiske@icloud  - erasable board | | |
| 1-0527 | calebmiske@icloud - Miske and Yokoyama | | |
| 1-0528 | calebmiske@icloud - text to Tommy | | |
| 1-0529 | calebmiske@icloud - photo of Trent Williams | | |
| 1-0530 | calebmiske@icloud - Video of Stancil with gun | | |
| 1-0531 | calebmiske@icloud - Video of Stancil with gun filepath | | |
| 1-0532 | Miske icloud - 128 GB Patriot Flash Drive from Apple | | |
| 1-0533 | Miske icloud - business certification | | |
| 1-0534 | Miske icloud - extraction | | |
| 1-0535 | PLACEHOLDER | | |
| 1-0536 | Miske icloud - Contacts | | |
| 1-0536A | Miske icloud – All Contacts | | |
| 1-0537 | Miske icloud - calendar | | |
| 1-0538 | Miske icloud - images | | |
| 1-0539 | Miske icloud - Otake office photo | | |
| 1-0540 | Miske icloud - Stancil, Miske, and others photo | | |
| 1-0541 | Miske icloud - Miske, Butenbah, and others | | |
| 1-0542 | Miske icloud - text to "Billy 808 Tattoo" | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0543 | Miske icloud - Poke Truck photo | | |
| 1-0544 | Miske icloud - Poke Truck photo | | |
| 1-0545 | Miske icloud - Kama'aina Solar Truck photo | | |
| 1-0546 | Miske icloud - Stancil, Miske, Caleb Miske, Akau, Mascoto, Cabael, Apo, and Yokoyama photo | | |
| 1-0547 | Miske icloud - Miske, Stancil, and others photo | | |
| 1-0548 | Miske icloud - Painkiller photo | | |
| 1-0549 | Miske icloud - Painkiller photo | | |
| 1-0550 | Miske icloud - Painkiller photo | | |
| 1-0551 | Miske icloud - Man on Painkiller photo | | |
| 1-0552 | Miske icloud - Stancil and Smith at Maunalua Bay | | |
| 1-0553 | Miske icloud - Stancil and Smith at Maunalua Bay | | |
| 1-0554 | Miske icloud - Oahu Termite & Pest Control Truck photo | | |
| 1-0555 | Miske icloud - Chris Bourne truck photo | | |
| 1-0556 | Miske icloud - Bundled money in plastic bag | | |
| 1-0557 | Miske icloud - Miske and Lum before City Council | | |
| 1-0558 | Miske icloud - Lindseykinney239 instagram 2018 | | |
| 1-0559 | Miske icloud -Lindseykinney239 instagram 2017 | | |
| 1-0560 | Miske icloud - Lindseykinney239 instagram comments | | |
| 1-0561 | Miske icloud - Lindseykinney239 instagram additional posts | | |
| 1-0562 | Miske icloud - cowboyup239 instagram posts | | |
| 1-0563 | Miske icloud - text with Russell regarding birthday dinner | | |
| 1-0564 | Miske icloud - pest control test questions | | |
| 1-0565 | Miske icloud - group text with Angela, Mike Worden, and Preston | | |
| 1-0566 | Miske icloud - Alex Kamm birthday instagram post | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0567 | Miske icloud - GPS tracker photos | | |
| 1-0568 | Miske icloud - Michael Masutani Driver License | | |
| 1-0569 | Miske icloud - Michael Masutani Proof of Insurance | | |
| 1-0570 | Miske icloud - Oahu Termite & Pest Control Truck | | |
| 1-0571 | Miske icloud - erasable board | | |
| 1-0572 | Miske icloud - Lindseykinney239 video thumbnail | | |
| 1-0573 | Miske icloud - videos | | |
| 1-0574 | Miske icloud - Lindseykinney239 video 9.27.17 | | |
| 1-0575 | Miske icloud - Lindseykinney239 video 5.23.17 | | |
| 1-0576 | Miske icloud - Lindseykinney239 video 5.25.17 | | |
| 1-0577 | Miske icloud - Lindseykinney239 video 5.25.17 | | |
| 1-0578 | Miske icloud - Lindseykinney239 video 5.25.17 | | |
| 1-0579 | Miske icloud - Butenbah video 1.31.16 | | |
| 1-0580 | Miske icloud - Smith fight 3.1.18 (1) | | |
| 1-0581 | Miske icloud - Smith fight 3.1.18 (2) | | |
| 1-0582 | Miske icloud - Smith fight 3.1.18 (3) | | |
| 1-0583 | Miske icloud - Jet Ski | | |
| 1-0584 | Miske icloud - Man detailing car | | |
| 1-0585 | Alcatel Phone | | |
| 1-0586 | Alcatel Phone photo | | |
| 1-0587 | Alcatel phone - extraction | | |
| 1-0588 | Alcatel phone - extraction report | | |
| 1-0589 | Alcatel phone - videos | | |
| 1-0590 | Alcatel phone - Lindsey Kinney video 1 | | |
| 1-0591 | Alcatel phone - Lindsey Kinney video 2 | | |
| 1-0592 | Alcatel phone - Lindsey Kinney video 3 | | |
| 1-0593 | Alcatel phone - Lindsey Kinney video 4 | | |
| 1-0594 | Alcatel phone - Lindsey Kinney video 5 | | |
| 1-0595 | 1226 Kuuna St. - Yintian Hotel Receipt with luggage | | |
| 1-0596 | 1226 Kuuna St. - Yintian Hotel Receipt | | |
| 1-0597 | 1226 Kuuna St. - GPS Tracker | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0598 | 1226 Kuuna St. - GPS Tracker | | |
| 1-0599 | 1226 Kuuna St. - Dagger sheathed | | |
| 1-0600 | 1226 Kuuna St. - Dagger unsheathed | | |
| 1-0601 | 1226 Kuuna St. - Four batons and knife | | |
| 1-0602 | 1226 Kuuna St. - Baton | | |
| 1-0603 | 1226 Kuuna St. - Six batons and three brass knuckles | | |
| 1-0604 | 1226 Kuuna St. - Six batons and three brass knuckles | | |
| 1-0605 | 1226 Kuuna St. - Replica Pistol | | |
| 1-0606 | 1226 Kuuna St. - Replica Pistol | | |
| 1-0607 | 1226 Kuuna St. - HPD Shirt | | |
| 1-0608 | 1226 Kuuna St. - Chanel flapbag receipt | | |
| 1-0609 | 1226 Kuuna St. -  Rolex on dresser | | |
| 1-0610 | 1226 Kuuna St. -  Rolex on dresser | | |
| 1-0611 | 1226 Kuuna St. - Miske IDs and cash | | |
| 1-0612 | 1226 Kuuna St. - Miske IDs | | |
| 1-0613 | 1226 Kuuna St. - Miske credit cards | | |
| 1-0614 | 1226 Kuuna St. - Kaulana Freitas ID and debit card | | |
| 1-0615 | 1226 Kuuna St. - Kaulana Freitas ID | | |
| 1-0616 | 1226 Kuuna St. - Kaulana Freitas debit card | | |
| 1-0617 | iphone 6 plus A1522 | | |
| 1-0618 | iphone 6 plus A1522 - photo | | |
| 1-0619 | iphone 6 plus A1522 - extraction | | |
| 1-0620 | iphone 6 plus A1522 - extraction report | | |
| 1-0621 | iphone 6 plus A1522 - images | | |
| 1-0622 | iphone 6 plus A1522 - Fraser missing poster | | |
| 1-0623 | iphone 6 plus A1522 - Fraser missing poster | | |
| 1-0624 | iphone 6 plus A1522 - Fraser missing poster | | |
| 1-0625 | iphone 6 plus A1522 - Fraser and Wong photo | | |
| 1-0626 | iphone 6 plus A1522 - Fraser and Wong photo | | |
| 1-0627 | Freitas iphone 11 | | |
| 1-0628 | Freitas iphone 11 - extraction | | |
| 1-0629 | Freitas iphone 11 - extraction report | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0630 | Freitas iphone 11 - contacts | | |
| 1-0631 | Freitas iphone 11 - Kama'aina Plumbing *7913 chat | | |
| 1-0632 | Freitas iphone 6 - photo | | |
| 1-0633 | Freitas iphone 6 - extraction | | |
| 1-0634 | Freitas iphone 6 - extraction report | | |
| 1-0635 | Freitas iphone 6 - JakeSmith *6281 texts | | |
| 1-0636 | Freitas iphone 6 - Mm *5220 texts | | |
| 1-0637 | Freitas iphone 6 - Mm *5220 texts 2 | | |
| 1-0638 | Freitas iphone 6 - images | | |
| 1-0639 | Freitas iphone 6 - Stancil and Freitas photo | | |
| 1-0640 | Freitas iphone 6 - Miske, Stancil, Yokoyama, Freitas, and others photo | | |
| 1-0641 | Freitas iphone 6 - Miske, Stancil, Freitas, and others photo | | |
| 1-0642 | Freitas iphone 6 - Miske, Freitas, Butenbah, and others photo | | |
| 1-0643 | Freitas iphone 6 - Craigslist 2003 Honda Prelude | | |
| 1-0644 | Freitas iphone 6 - Craigslist 2000 Honda Accord | | |
| 1-0645 | Freitas iphone 6 - Craigslist 2003 Volkswagen Beetle | | |
| 1-0646 | Freitas iphone 6 - Craigslist 2000 Toyota Camry | | |
| 1-0647 | Freitas iphone 6 - Craigslist 2001 Honda Accord | | |
| 1-0648 | Freitas iphone 6 - 2010 Porsche craigslist inquiry | | |
| 1-0649 | Freitas iphone 6 - Manheim 2010 Cadillac | | |
| 1-0650 | Kaae LG phone - extraction report | | |
| 1-0651 | Kaae LG phone - timeline | | |
| 1-0652 | Kaae LG phone - *1183 chat | | |
| 1-0653 | Kaae LG phone - *0071 chat | | |
| 1-0654 | Kaae LG phone - *5522 chat | | |
| 1-0655 | Photograph of Ryan Teramoto | | |
| 1-0656 | Photograph of Richard MacGuyer | | |
| 1-0657 | Lance Bermudez Plea Agreement | | |
| 1-0658 | Lance Bermudez Proffer Agreement 8.28.2018 | | |
| 1-0659 | Lance Bermudez Proffer Agreement 3.24.2021 | | |

24

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0660 | Kelii Foster Plea Agreement in 22-cr-106 | | |
| 1-0661 | Kelii Foster Proffer Agreement | | |
| 1-0662 | Preston Kimoto Plea Agreement | | |
| 1-0663 | Preston Kimoto Proffer Agreement | | |
| 1-0664 | Bank of Hawaii Credit Application for Hawaii Partners, showing phone number 439-5220 | | |
| 1-0665 | Cell phone records for 808-439-7800 with cell location, AT&T | | |
| 1-0666 | 4506-T dated 10-3-17 for Michael J. Miske with phone number 808-439-7800 | | |
| 1-0667 | Cell phone records for 808-627-2720, Norman Akau Records, with AT&T | | |
| 1-0668 | Kualoa Ranch "Camp" Overhead | | |
| 1-0669 | Photo of Shell Casing on Ground at Kualoa Ranch #1 | | |
| 1-0670 | Kualoa Ranch "Camp" Overhead #2 without vehicles | | |
| 1-0671 | Zoomed out Photo of Shelling Casing on the Ground at Kualou Ranch | | |
| 1-0672 | Hawaiian BBQ Sauce Container Photo containing Shell Casing #1 | | |
| 1-0673 | Photo from Kualoa Ranch Scene Showing Gradall | | |
| 1-0674 | Photo from Kualoa Ranch Scene Showing Box Trucks | | |
| 1-0675 | Photo of Shell Casing on Ground at Kualoa Ranch #2 | | |
| 1-0676 | Photo of Hawaii Tent Workers from Kualoa Ranch | | |
| 1-0677 | Hawaiian BBQ Sauce Container Photo containing Shell Casing #2 | | |
| 1-0678 | Hawaiian BBQ Sauce Container Photo containing Shell Casing #3 | | |
| 1-0679 | Shell Casing Closeup (Kualoa Ranch) | | |
| 1-0680 | Shell Casing from Kualoa Ranch, .40 S&W, with head stamp "R-P 40 S&W" | | |

25

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0681 | Collage from Lindsey Kinney Instagram, May 2017 | | |
| 1-0682 | Photo of Caleb Miske and Michael Miske from Kinney's Instagram , May 2017 | | |
| 1-0683 | Photo of Lindsey Kinney on IG in May 2017 #1 | | |
| 1-0684 | Photo of Lindsey Kinney on IG in May 2017 #2 | | |
| 1-0685 | Photo of John Stancil and Kaulana Freitas on Kinney IG, May 2017 | | |
| 1-0686 | Text Message posted on Instagram from 780-0771 | | |
| 1-0687 | Lindsey Kinney Video from  Instagram May 23, 2017 | | |
| 1-0688 | Map from Kualoa Ranch to Pounder | | |
| 1-0689 | Photo of Pounders Front Entrance | | |
| 1-0690 | Photo of Pounder Hostess Stand | | |
| 1-0691 | Pounders Video #1 from May 23, 2017 | | |
| 1-0692 | Pounder Video #2 from May 23, 2017 | | |
| 1-0693 | Pounders Video Business Records Certification | | |
| 1-0694 | Still from Pounder Video #1, from May 23, 2017 | | |
| 1-0695 | Still from Pounder Video #2, from May 23, 2017 | | |
| 1-0696 | Adrata Black and Red Thumb Drive containing pounder video | | |
| 1-0697 | CD-RW 700MB Orange, containing pounder video | | |
| 1-0698 | Valley of the Temple Overhead Google Map | | |
| 1-0699 | HFCU Records showing Miske phone number as 808-228-7500 | | |
| 1-0700 | JN Automotive Records for Ferrari showing phone number as 808-228-7500 | | |
| 1-0701 | Photo of Daniel Hernandez/Takeshi 69 featuring Chain | | |
| 1-0702 | Enterprise Rent a Car Records for Ashlin Akau, Chrysler 300 | | |
| 1-0703 | Photo of Chrysler 300 taken by Cobb-Adams on 10-12-16 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0704 | Photo of Lance Bermudez taken by Cobb-Adams on 10-12-16 | | |
| 1-0705 | Photo of Dae Han Moon taken by Cobb-Adams on 10-12-16 | | |
| 1-0706 | Photo of Chrysler 300 taken by Murakami on 10-17-16 | | |
| 1-0707 | Photo of Damage to Chrysler 300 taken by Murakami on 10-17-16 | | |
| 1-0708 | 911 Call regarding Shooting from October 10-13-16 | | |
| 1-0709 | Mapunapuna Overhead Map | | |
| 1-0710 | Palama Game Room Overhead Map | | |
| 1-0711 | Exterior of Palama Gameroom Photo | | |
| 1-0712 | Photo of Loaded Gun Magazine, Palama Game Room | | |
| 1-0713 | Photo of Black Handgun, Palama Game Room | | |
| 1-0714 | Photo of Dayson Kaae, Palama Game Room | | |
| 1-0715 | Photo of Injuries, Palama Game Room | | |
| 1-0716 | Recording of Miske speaking with Jared Spiker, Nov. 14, 2015 | | |
| 1-0717 | Text Message from Kealoha to Spiker, November 17, 2015 | | |
| 1-0718 | Email from Kealoha to Spiker, November 17, 2015; "Federal Task Force" | | |
| 1-0719 | Email from Kealoha to Roger Lau, November 17, 2015, "Stand Down" | | |
| 1-0720 | Photo of Dae Han Moon in Wheelchair taken on December 5, 2016 | | |
| 1-0721 | Photos of $6,200 seized from Dae Han Moon on December 5, 2016 | | |
| 1-0722 | Path of Suspect Diagram, Moon, December 5, 2016 | | |
| 1-0723 | Overhead map of St. Peter and Paul | | |
| 1-0724 | Methamphetamine in gallon seized bag, seized from 4Runner, December 5, 2016 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0725 | Cocaine, Seized from 4Runner, December 5, 2016 | | |
| 1-0726 | Beretta 9000s .40 caliber handgun, SN002573, Seized from Moon December 5, 2016 | | |
| 1-0727 | Empty Baggies with Residue Seized from 4Runner, December 5, 2016 | | |
| 1-0728 | Photo of 4 Runner, December 5, 2016 #1 | | |
| 1-0729 | Photo of 4 Runner, December 5, 2016 #2 | | |
| 1-0730 | Photo of 4Runner,December 5, 2016 #3 | | |
| 1-0731 | Photo of 4Runner with Beretta 9000s | | |
| 1-0732 | Photo of Beretta 9000s #1 | | |
| 1-0733 | Photo of Beretta 9000s #2 | | |
| 1-0734 | Photo of Loaded Gun Magazine seized from 4Runner December 5, 2016 | | |
| 1-0735 | Photo of Headstamp of ammunition, Seized from 4Runner, December 5, 2016 | | |
| 1-0736 | Photos of 10 Rounds of ammunition, Seized from 4Runner, December 5, 2016 | | |
| 1-0737 | Photo of black bag inside 4runner, December 5, 2016 | | |
| 1-0738 | Photo of contents of black inside 4Runner, December 5, 2016 | | |
| 1-0739 | Photo of methamphetamine, gallon bag, December 5, 2016 | | |
| 1-0740 | Photo of cocaine in clear baggie, December 5, 2016 | | |
| 1-0741 | Photo of ammunition in black bag, December 5, 2016 | | |
| 1-0742 | Caleb Miske Eulogy pamphlet seized from BMW on April 19, 2016 | | |
| 1-0743 | Auto Glass Receipt with Lance Bermudez's name, Seized April 19, 2016 | | |
| 1-0744 | Photograph of Auto Glass Receipt #1, seized April 19, 2016 | | |
| 1-0745 | Photograph of Auto Glass Receipt #2, Seized April 19, 2016 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0746 | Photograph of BMW form April 19, 2016, #1 | | |
| 1-0747 | Photograph of BMW from April 19, 2016 #2 | | |
| 1-0748 | Photograph of BMW from April 19, 2016 #3 | | |
| 1-0749 | Photograph of BMW from April 19, 2016 #4 | | |
| 1-0750 | Photograph of Body Armor from BMW, April 19, 2016 | | |
| 1-0751 | Photograph of Police Patch from BMW, April 19, 2016 | | |
| 1-0752 | Photograph of Socket Wrenches from BMW, April 19, 2016 | | |
| 1-0753 | Photograph of 7.62 ammo from BMW, April 19, 2016 | | |
| 1-0754 | Photograph of mask and drill from BMW, April 19, 2016 | | |
| 1-0755 | Photograph of paper plate from BMW, April 19, 2016 | | |
| 1-0756 | Photograph of handcuffs from BMW, April 19, 2016 | | |
| 1-0757 | Email from Miske to Brandon Shepard, dated October 8, 2010 | | |
| 1-0758 | Text Messages from Miske to Brandon Shepard, Dated October 7, 2010 | | |
| 1-0759 | 55.6 grams of methamphetamine from Feb 9, 2018, controlled buy (1B226) | | |
| 1-0760 | 966 grams of methamphetamine seized from Hunter Wilson on May 4, 2018 | | |
| 1-0761 | Photo of methamphetamine from Hunter Wilson stop on May 4, 2018, #1 | | |
| 1-0762 | Photo of methamphetamine from Hunter Wilson stop on May 4, 2018, #2 | | |
| 1-0763 | Letter to Judge Seabright by Miske re Wayne Miller, Dated March 30, 2006 | | |
| 1-0764 | Photograph from Evening of July 29, 2016, depicting Jacob Smith and Others | | |
| 1-0765 | Photo of Exterior of Oahu Termite July 2020 | | |
| 1-0766 | Photo of Interior of Oahu Termite #1 July 2020 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0767 | Photo of Interior of Oahu Termite #2 July 2020 | | |
| 1-0768 | Photo of Interior of Oahu Termite, Yellow and Black Box Closed July 2020 | | |
| 1-0769 | Photo of Interior of Oahu Termite, Yellow and Black Box Open July 2020 | | |
| 1-0770 | Photo cardboard boxes at Oahu Termite July 2020 | | |
| 1-0771 | Photo of Clear Plastic Boxes at Oahu Termite #1 July 2020 | | |
| 1-0772 | Photo of Clear pistic Boxes at Oahu Termite #2 July 2020 | | |
| 1-0773 | Video from Inside of Oahu Termite  #1 July 2020 | | |
| 1-0774 | Video from Inside of Oahu Termite  #2 July 2020 | | |
| 1-0775 | Video from Inside of KTPC #2, July 2020 | | |
| 1-0776 | Photo of Exterior of KTPC July 2020 | | |
| 1-0777 | Photo of KTPC, Location A from July 2020 | | |
| 1-0778 | Photo of KTPC, Michael Miske Office from July 2020 | | |
| 1-0779 | Photo of Clear Board in Miske's Office from July 2020 | | |
| 1-0780 | Photo of KTPC, Location B from July 2020 | | |
| 1-0781 | Photo of KTPC, Location C #1 from July 2020 | | |
| 1-0782 | Photo of KTPC Location C Office #2 from July 2020 | | |
| 1-0783 | Photo of  KTPC Location C Office #3 from July 2020 | | |
| 1-0784 | Photo of KTPC Location D #1 from July 2020 | | |
| 1-0785 | Photo of KTPC Location D #2 from July 2020 | | |
| 1-0786 | Photo of  KTPC Location #E from July 0200, #1 | | |
| 1-0787 | Photo of KTPC Location #E from July 0220, #2 | | |
| 1-0788 | Photo of KTPC Location #F from July 2020, #1 | | |
| 1-0789 | Photo of KTPC Location #F from July 2020, #2 | | |
| 1-0790 | Photo of Second Floor Loft (outside) of KTPC from July 2020 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0791 | Photo of KTPC Location G from July 2020 | | |
| 1-0792 | Photo of Loft Stairs, KTPC, from July 2020 | | |
| 1-0793 | Photo of Location K #1, KTPC, from July 2020 | | |
| 1-0794 | Photo of Location K #2, from July 2020 | | |
| 1-0795 | Photo of Location K #3, from July 2020 | | |
| 1-0796 | Photo of Location L #1, KTPC, from July 2020 | | |
| 1-0797 | Photo of Location L #2, KTPC,  from July 2020 | | |
| 1-0798 | Photo of Location L #3, KTPC,  from July 2020 | | |
| 1-0799 | Photo of Location L #4, KTPC,  from July 2020 | | |
| 1-0800 | Photo of Location L #5, KTPC,  from July 2020 | | |
| 1-0801 | Photo of Location M #1, KTPC, from July 2020 | | |
| 1-0802 | Photo of Location M #2, KTPC, from July 2020 | | |
| 1-0803 | Photo of Location M #3, KTPC, from July 2020 | | |
| 1-0804 | Photo of Upstairs Office #1, KTPC, from July 2020 | | |
| 1-0805 | Photo of Upstairs Office #2, KTPC, from July 2020 | | |
| 1-0806 | Photo of Upstairs Office #3, KTPC, from July 2020 | | |
| 1-0807 | Photo of Upstairs Office #4, KTPC, from July 2020 | | |
| 1-0808 | Photo of Upstairs Office #5, KTPC, from July 2020 | | |
| 1-0809 | Photo of Upstairs Office #6, KTPC, from July 2020 | | |
| 1-0810 | Photo of Upstairs Office #7, KTPC, from July 2020 | | |
| 1-0811 | Photo of Upstairs Office #8, KTPC, from July 2020 | | |
| 1-0812 | Photo of Upstairs Office Fumigation logs | | |
| 1-0813 | Photo of Upstairs Office #9, KTPC, from July 2020 | | |
| 1-0814 | Photo of Upstairs Office #10, KTPC, from July 2020 | | |
| 1-0815 | Photo of Room J, #1 KTPC, from July 2020 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0816 | Photo of Room J, #2 KTPC, from July 2020 | | |
| 1-0817 | Photo of Room J, #3 KTPC, from July 2020 | | |
| 1-0818 | Photo of Room J, #4 KTPC, from July 2020 | | |
| 1-0819 | Photo of Diagram of Office, KTPC, from July 2020 | | |
| 1-0820 | Photo of Room N, #1, KTPC, from July 2020 | | |
| 1-0821 | Photo of Room N, #2, KTPC, from July 2020 | | |
| 1-0822 | Photo of Room N, #3, KTPC, from July 2020 | | |
| 1-0823 | Photo of Room O, #1, from July 2020 | | |
| 1-0824 | Photo of Room O, #2, from July 2020 | | |
| 1-0825 | Photo of Files from 2019/2018 in Room 0, from July 2020 | | |
| 1-0826 | Photo of Chloropicrin Boxes on Shelf, KTPC, from July 2020 | | |
| 1-0827 | Photo of Chloropicrin Box Open, KTPC, from July 2020 | | |
| 1-0828 | Photo of Chloropicrin Bucket, Open, KTPC, from July 2020 | | |
| 1-0829 | Photo of United States Currency in white envelope #1, in KTPC, from July 2020 | | |
| 1-0830 | Photo of Money Counter in Office Drawer | | |
| 1-0831 | Photo of Central Pacific Bank, Safe Deposit Box Key | | |
| 1-0832 | Photo of United States Currency in white envelope #2, in KTPC, from July 2020 | | |
| 1-0833 | Diagram of interior of KTPC, July 2020 | | |
| 1-0834 | Diagram of interior of Oahu Termite, July 2020 | | |
| 1-0835 | Nate Lum phone | | |
| 1-0836 | Nate Lum phone - photo | | |
| 1-0837 | Nate Lum phone - extraction | | |
| 1-0838 | Nate Lum phone - extraction report | | |
| 1-0839 | Nate Lum phone - timeline | | |
| 1-0840 | Nate Lum phone - contacts | | |
| 1-0841 | Nate Lum phone - MM *6716 texts | | |
| 1-0842 | Nate Lum phone - Starbuck *5220 texts | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0843 | Nate Lum phone - MmM *7500 texts | | |
| 1-0844 | Nate Lum phone - MmM *7500 video | | |
| 1-0845 | Nate Lum phone - Miske *9223 texts | | |
| 1-0846 | Photograph of Pelican Case in Room A, 940 Queen St | | |
| 1-0847 | Seagate Barracuda 250 GB hard drive | | |
| 1-0848 | .380 round of ammunition seized from Miske's office | | |
| 1-0849 | one box of .22 long rifle rounds-Remington, seized from KTPC | | |
| 1-0850 | Knife with Sheath, seized from 1226 Kuuna St | | |
| 1-0851 | GPD Dens, seized from 1226 Kuuna St | | |
| 1-0852 | Whatsapp Communication between Tufele and Miske #1 | | |
| 1-0853 | Photo of Bail Motion to Detain for Wayne Miller | | |
| 1-0854 | Photo of Tufele, Miller, Miske, Stancil, and Others | | |
| 1-0855 | Photo of Wreath and Flowers | | |
| 1-0856 | Video of Miller and Tufele on Waverunners | | |
| 1-0857 | Whatsapp Communication between Tufele and Miske #2 | | |
| 1-0858 | Photograph of Tufele and Miske at Funeral | | |
| 1-0859 | Photograph of GL300 tracker recovered from Tufele, front | | |
| 1-0860 | Photograph of GL300 tracker recovered from Tufele, back | | |
| 1-0861 | Photograph of GL300 tracker recovered from Tufele, sim card | | |
| 1-0862 | Photograph of Jayward Reylubong | | |
| 1-0863 | Photograph of Isaiah Kaeo-Cash | | |
| 1-0864 | Filed Plea Agreement for Ashlin Akau in CR. No. 21-16 DKW | | |
| 1-0865 | Exhibit 27, ROI 11 Recording of Ashlin Akau on April 28, 2017 | | |
| 1-0866 | Chain of Custody regarding 1B308 | | |

33

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0867 | Glock, model 26 Gen 4, bearing serial number YMK275, seized from Jacob Smith | | |
| 1-0868 | Six rounds of ammo, WIN 9mm Luger Headstamp | | |
| 1-0869 | Tricia Castro Plea Agreement | | |
| 1-0870 | Abe Estocado Plea Agreement | | |
| 1-0871 | Ashlin Akau Plea Agreement | | |
| 1-0872 | Steven Donohue Plea Agreement | | |
| 1-0873 | Jacob Smith Plea Agreement | | |
| 1-0874 | Jonah Ortiz Plea Agreement | | |
| 1-0875 | Jason Yokoyama Plea Agreement | | |
| 1-0876 | Timothy Taboada Plea Agreement | | |
| 1-0877 | Nicole Zapata Plea Agreement | | |
| 1-0878 | Photograph of M Nightclub Exterior, Parking Garage | | |
| 1-0879 | Photograph of Valet Stand near, MNightclub | | |
| 1-0880 | Photograph of Parking Near Valet Stand, M Nightclub | | |
| 1-0881 | Photograph of Exterior, M Nightclub | | |
| 1-0882 | Photograph of Row Bar #1 | | |
| 1-0883 | Photograph of Row Bar #2 | | |
| 1-0884 | Photograph of Kaneohe District Park #1 | | |
| 1-0885 | Photograph of Kaneohe District Park #2 | | |
| 1-0886 | Photograph of Kaneohe District Park #3 | | |
| 1-0887 | Photograph of Kaneohe District Park #4 | | |
| 1-0888 | Photograph of Kaneohe District Park #5 | | |
| 1-0889 | Photograph of Kaneohe District Park #6 | | |
| 1-0890 | Photograph of Kaneohe District Park #7 | | |
| 1-0891 | Photograph of 1226 Kuuna St. #1 | | |
| 1-0892 | Photograph of 1226 Kuuna St. #2 | | |
| 1-0893 | Alfredo Cabael Proffer Agreement, Dated January 14, 2019 | | |
| 1-0894 | Tia Paoa Proffer Agreement, Dated November 5, 2020 | | |
| 1-0895 | Photograph of Scott Recarte | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0896 | Photograph of Frankie Silva | | |
| 1-0897 | Photograph of Hansen Apo | | |
| 1-0898 | Photograph of Jorge Cano | | |
| 1-0899 | Custodial Interview of Jacob Smith, August 14, 2018, #1 | | |
| 1-0900 | Custodial Interview of Jacob Smith, August 14, 2018, #2 | | |
| 1-0901 | Hotel Records from Turtle Bay, May 23, 2017 | | |
| 1-0902 | Certificate of Authenticity, Turtle Bay Records | | |
| 1-0903 | Extraction for QHN8 | | |
| 1-0904 | Preliminary Device Report for QHN 8 | | |
| 1-0905 | MMS Report for QHN8 with hyperlink to images | | |
| 1-0906 | Samsung Galaxy Amp Cell Phone (1B9) SN: R28H511VBHT IMEI: 356519073312547 | | |
| 1-0907 | Extraction of Samsung Galaxy Amp Cell phone (1B9) | | |
| 1-0908 | Preliminary Device Report for 1B9 | | |
| 1-0909 | Contacts Summary for 1B9 | | |
| 1-0910 | Chats with Dae from 1B9 | | |
| 1-0911 | Chats with DumbFuck from 1B9 | | |
| 1-0912 | Chats with Ham from 1B9 | | |
| 1-0913 | Chats with Jai from 1B9 | | |
| 1-0914 | Chats with JB from 1B9 | | |
| 1-0915 | Chats with Johnny Blane from 1B9 | | |
| 1-0916 | Chats with JoshKaina from 1B9 | | |
| 1-0917 | Chats with KeliiYoung from 1B9 | | |
| 1-0918 | Chat with M from 1B9 | | |
| 1-0919 | Chat with M2 from 1B9 | | |
| 1-0920 | Chats with Norm from 1B9 | | |
| 1-0921 | Chats with OniBoy from 1B9 | | |
| 1-0922 | Chats with TimmyBoy from 1B9 | | |
| 1-0923 | Summary of Images from 1B9 | | |
| 1-0924 | Timeline from 1B9 | | |

35

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0925 | Motorola Moto G Cellular Telephone FCC ID IHDT56QG6 with sim card SIMGLW236C (1B8) | | |
| 1-0926 | Extraction of 1B8 | | |
| 1-0927 | Preliminary Extraction Report for 1B8 | | |
| 1-0928 | Contacts Report from 1B8 | | |
| 1-0929 | Chats with Ham, 202-8799, from 1B8 | | |
| 1-0930 | Chats with 256-8663, from 1B8 | | |
| 1-0931 | Chat with KBIG from 1B8 | | |
| 1-0932 | Chats with NormUNcle from 1B8 | | |
| 1-0933 | Chats with SquirelchoJOhnny from 1B8 | | |
| 1-0934 | Chats with Timmy from 1B8 | | |
| 1-0935 | Chats with YoungJarrin from 1B8 | | |
| 1-0936 | Chats with Alan from 1B8 | | |
| 1-0937 | MMS Report for 1B8 | | |
| 1-0938 | Image Report for 1B8 | | |
| 1-0939 | Timeline from 1B8 | | |
| 1-0940 | white LG cell phone, s/n 609CYKJ0078389 (1B31) | | |
| 1-0941 | Extraction for 1B31 | | |
| 1-0942 | Preliminary Device Report for 1B31 | | |
| 1-0943 | Contact Report for 1B31 | | |
| 1-0944 | Chat with Alan from 1B31 | | |
| 1-0945 | Apple iPhone; IMEI - 358599070123970; MEID - 35859907012397 (1B350) | | |
| 1-0946 | Extraction of 1B350 | | |
| 1-0947 | Preliminary Device Report for 1B350 | | |
| 1-0948 | Contacts from 1B350 | | |
| 1-0949 | Notes from 1B350 | | |
| 1-0950 | Chat with Jarrin from 1B350 | | |
| 1-0951 | JWhatsappChat from 1B350 | | |
| 1-0952 | Miske 285-8221 Whatsapp Chat from 1B350 | | |
| 1-0953 | MM 228-7500 chats from 1B350 | | |
| 1-0954 | Chat with Preston from 1B350 | | |
| 1-0955 | Chat with ShortlyBull from 1B350 | | |

36

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0956 | Image Report from 1B350 | | |
| 1-0957 | Video Report from 1B350 | | |
| 1-0958 | Black ATT Flip Phone.  IMEI - 014685002353227 (1B351) | | |
| 1-0959 | Device Information from IB351 | | |
| 1-0960 | Chats with Dayday from 1B351 | | |
| 1-0961 | Apple iPhone 6, model A1549 (N-Force #17) | | |
| 1-0962 | Extraction of Apple iPhone 6, model A1549 (N-Force #17) | | |
| 1-0963 | Preliminary Device Report for N-Force #17 | | |
| 1-0964 | Contacts Report for N-Force #17 | | |
| 1-0965 | Call Log for N-Force #17 | | |
| 1-0966 | Videos for N-Force #17 | | |
| 1-0967 | Images from N-Force #17 | | |
| 1-0968 | Timeline from N-Force #17 | | |
| 1-0969 | Samsung Galaxy Phone - IMEI 353559085218764 (1B331) | | |
| 1-0970 | Extraction of  Samsung Galaxy Phone - IMEI 353559085218764 (1B331) | | |
| 1-0971 | Preliminary Device Report for 1B331 | | |
| 1-0972 | Contact Report for 1B331 | | |
| 1-0973 | USB Drive Provided by Cabael (1B420) | | |
| 1-0974 | USB Drive Provided by Cabael (1B421) | | |
| 1-0975 | USB Drive Provided by Cabael (1B422) | | |
| 1-0976 | Discs Containing Files from 1B420, 1B421, and 1B422 (1B442) | | |
| 1-0977 | Summary of Images and Video from 1B442 | | |
| 1-0978 | Video labeled 032.mpg video from 1B442 | | |
| 1-0979 | Video labeled 040.mpg video from 1B442 | | |
| 1-0980 | Video labeled 024.mpg video from 1B442 | | |
| 1-0981 | Miller-Stancil emails while Miller held at FDC-Honolulu in 2019 | | |
| 1-0982 | Miller transactional data at FDC-Honolulu; Aug.-Sept. 2018 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-0983 | Miller-Tufele emails while Miller held at FDC-Honolulu Aug.-Sept. 2018 | | |
| 1-0984 | FDC-Honolulu Certificate of Authenticity | | |
| 1-0985 | Images Report #2 from Extraction of **1B307** (Wayne Miller Phone) | | |
| 1-0986 | Extraction of GPS Trackers; FBI Item **1B433** | | |
| 1-0987 | Preliminary Device Report for Item **1B433** | | |
| 1-0988 | SIM Report for Extraction of **1B433** | | |
| 1-0989 | Wayne Miller iPhone 5S; FBI Item **1B308** | | |
| 1-0990 | Extraction of **1B308** | | |
| 1-0991 | Preliminary Device Report for FBI Item **1B308** | | |
| 1-0992 | Contacts Extraction Report for **1B308** | | |
| 1-0993 | Images Extraction Report for **1B308** | | |
| 1-0994 | SearchedItems Extraction Report for **1B308** | | |
| 1-0995 | SMS Extraction Report for **1B308** | | |
| 1-0996 | Young Brothers Freight Bill, Listing Kaulana Freitas and 808-585-1944 | | |
| 1-0997 | J.R.'s Caps Invoice listing Kaulana and 585-1944 | | |
| 1-0998 | Text Messages with 808-954-5854 re BMW Sale | | |
| 1-0999 | Summary of Calls Made on May 23, 2017 | | |
| 1-1000 | Appraisal Request Form for 6 Lumahai, Listing 808-439-7800 and mike@kamaaina | | |
| 1-1001 | Cell phone records for 808-469-5616 with cell location, AT&T | | |
| 1-1002 | Cell phone records for 808-585-1944 with cell location, AT&T | | |
| 1-1003 | Cell phone records for 808-954-5854 with cell location, Sprint | | |
| 1-1004 | 12.15.2022 Text messages between Kimoto and Edwards | | |
| 1-1005 | 12.28.2022 Text messages between Kimoto and Edwards | | |
| 1-1006 | Miske icloud - images 2 | | |
| 1-1007 | Miske icloud - DCCA Kamaaina Energy LLC photo | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-1008 | Miske icloud - Letter to Miske regarding Shaden Wolfe photo | | |
| 1-1009 | Miske icloud - Miske and Lum before City Council | | |
| 1-1010 | Miske icloud - Miske and Lum before City Council | | |
| 1-1011 | Miske icloud - Text with Denver regarding Cameron's address | | |
| 1-1012 | Miske icloud - Text with Jay regarding Tantriq account | | |
| 1-1013 | Miske icloud - Miske in biker jacket photo | | |
| 1-1014 | Miske icloud - photo from helicopter | | |
| 1-1015 | Miske icloud - photo from helicopter | | |
| 1-1016 | Miske icloud  - videos 2 | | |
| 1-1017 | Miske icloud - helicopter video | | |
| 1-1018 | Miske icloud - helicopter video | | |
| 1-1019 | Mike icloud - helicopter video | | |
| 1-1020 | Miske icloud - helicopter video with jet ski | | |
| 1-1021 | Miske icloud - helicopter video with Fabro-Miske | | |
| 1-1022 | Overhead - Maunalua Bay Park and Beach | | |
| 1-1023 | Overhead - Maunalua Bay Beach | | |
| 1-1024 | FHB Kamaaina Holdings - Chart of Checks and Deposits | | |
| 1-1025 | FHB Leverage Inc - Chart of Deposits | | |
| 1-1026 | FHB Business Certification | | |
| 1-1027 | FHB Kamaaina Holdings Signature Card | | |
| 1-1028 | FHB Kamaaina Holdings - Incident Report 1.21.2011 | | |
| 1-1029 | FHB Kamaaina Holdings - Incident Report Checks 1.21.2011 | | |
| 1-1030 | FHB Kamaaina Holdings - Incident Report 3.12.2012 | | |
| 1-1031 | FHB Kamaaina Holdings - Incident Report Checks 3.12.2012 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-1032 | FHB Kamaaina Holdings - Incident Report 8.6.2012 | | |
| 1-1033 | FHB Kamaaina Holdings - Incident Report Checks 8.6.2012 | | |
| 1-1034 | FHB Kamaaina Holdings - Incident Report 10.2.2013 | | |
| 1-1035 | FHB Kamaaina Holdings - Incident Report Checks 10.2.2013 | | |
| 1-1036 | FHB Kamaaina Holdings - Incident Report 2.3.2014 | | |
| 1-1037 | FHB Kamaaina Holdings - Incident Report Checks 2.3.2014 | | |
| 1-1038 | FHB Kamaaina Holdings - Incident Report 2.18.2014 | | |
| 1-1039 | FHB Kamaaina Holdings - Incident Report Checks 2.18.2014 | | |
| 1-1040 | FHB Kamaaina Holdings - Incident Report 5.23.2014 | | |
| 1-1041 | FHB Kamaaina Holdings - Incident Report Checks 5.23.2014 | | |
| 1-1042 | FHB Leverage Inc. - Signature Card | | |
| 1-1043 | FHB Leverage Inc. - Incident Report 4.25.2014 | | |
| 1-1044 | FHB Leverage Inc. - Incident Report Deposit Slips 5.24.2014 | | |
| 1-1045 | CPB Business Certification | | |
| 1-1046 | CPB Kamaaina Holdings - Signature Card | | |
| 1-1047 | CPB Kamaaina Holdings - Statement ending 6.30.2015 | | |
| 1-1048 | CPB Kamaaina Holdings - Statement and checks ending 8.31.2015 | | |
| 1-1049 | FHB Business Certification | | |
| 1-1050 | AATS Business Certification | | |
| 1-1051 | FHB Statements - 2010 - Kama'aina Holdings (836) | | |
| 1-1052 | FHB Statements - 2011 - Kama'aina Holdings (836) | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-1053 | FHB Statements - 2012 - Kama'aina Holdings (836) | | |
| 1-1054 | FHB Statements - 2013 - Kama'aina Holdings (836) | | |
| 1-1055 | FHB Statements - 2014 - Kama'aina Holdings (836) | | |
| 1-1056 | FHB Statements - Kama'aina Holdings (836) | | |
| 1-1057 | Checks no. 1006, 1007, 1008, & 1009 - Kama'aina Holdings (836) | | |
| 1-1058 | Checks no. 1191, 1197, 1300, & 1199 - Kama'aina Holdings (836) | | |
| 1-1059 | Check no. 1198, 1196, 1309, & 1308 - Kama'aina Holdings (836) | | |
| 1-1060 | Check no. 1307, & 1310 - Kama'aina Holdings (836) | | |
| 1-1061 | Check no. 1311, 1313, & 1315,  - Kama'aina Holdings (836) | | |
| 1-1062 | Checks no. 1320, 1321, 1323, & 1325 - Kama'aina Holdings (836) | | |
| 1-1063 | Check no. 1314 - Kama'aina Holdings (836) | | |
| 1-1064 | Checks no. 1316, 1317, & 1318 - Kama'aina Holdings (836) | | |
| 1-1065 | Checks no. 1322, &1324 - Kama'aina Holdings (836) | | |
| 1-1066 | Checks no. 1327, & 1328 - Kama'aina Holdings (836) | | |
| 1-1067 | Check no. 1330 - Kama'aina Holdings (836) | | |
| 1-1068 | Checks no. 1331, 1329, & 1332 - Kama'aina Holdings (836) | | |
| 1-1069 | Checks no. 1138, 1139, & 1122, & 1119 - Kama'aina Holdings (836) | | |
| 1-1070 | Checks no. 1120, 1145, & 1146, & 1144 - Kama'aina Holdings (836) | | |
| 1-1071 | Checks no. 1162, 1163, & 1164, & 1174 - Kama'aina Holdings (836) | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 1-1072 | Checks no. 1171, & 1172 - Kama'aina Holdings (836) | | |
| 1-1073 | Checks no. 1077, 1089, & 1088, & 1086 - Kama'aina Holdings (836) | | |
| 1-1074 | Checks no. 1121, & 1134, & 1135 - Kama'aina Holdings (836) | | |
| 1-1075 | 2013 & 2014 Checks - Kama'aina Holdings (836) | | |
| 1-1076 | Text messages from 808-859-2822 | | |
| 1-1077 | Goodrich - Dayson Kaae death certificate | | |
| 2-001 | Photo of Johnathan Fraser after assault on November 13, 2014 | | |
| 2-002 | Photo of Johnathan Fraser's left palm after assault on November 13, 2014 | | |
| 2-003 | Photo of Johnathan Fraser's face after assault on November 13, 2014 | | |
| 2-004 | Photo of left side of Johnathan Fraser's face after assault on November 13, 2014 | | |
| 2-005 | Photo of Johnathan Fraser's left arm after assault on November 13, 2014 | | |
| 2-006 | Photo of Johnathan Fraser's left leg after assault on November 13, 2014 | | |
| 2-007 | Photo of vehicle Fraser attempting to sell on November 13, 2014 | | |
| 2-008 | Photo of street signs at intersection of Kuakini Street/Lanakila Avenue where assault of Johnathan Fraser took place on November 13, 2014. | | |
| 2-009 | Aerial view/Google Map of area around Kuakini Street/Lanakila Avenue | | |
| 2-010 | Johnathan Fraser written statement to HPD on November 13, 2014 | | |
| 2-011 | Overhead/Google Map of Kaneohe, HI | | |
| 2-012 | Diagram/Google Map of Kaneohe District Park; 45-660 Keaahala Road | | |
| 2-013 | Photo #1 of Kaneohe District Park | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 2-014 | Photo #2 of Kaneohe District Park | | |
| 2-015 | Photo #3 of Kaneohe District Park | | |
| 2-016 | Diagram/Google Map of Kalehiki Highway from Kaneohe District Park to Windward City Shopping Center | | |
| 2-017 | Watch labeled Rolex seized from 1226 Kuuna | | |
| 2-018 | Box labeled Rolex seized from 1226 Kuuna | | |
| 2-019 | Box labeled Rolex P907600, 1226 Kuuna | | |
| 2-020 | Facebook post for reward for watch | | |
| 2-021 | Menehune Investments Business Records re: Lease of 6233 Keokea Street Unit 101, Honolulu, Hawaii 96825 | | |
| 2-022 | Certificate of Authenticity for Menehune Investments Business Records re:  Lease of 6233 Keokea Street Unit 101, Honolulu, Hawaii 96825 | | |
| 2-023 | Overhead/Google Map of 6233 Keokea Place showing area bounded by Kawaihae Street and Hawaii Kai Drive | | |
| 2-024 | Photos of gated entry into 6233 Keokea Place, Honolulu | | |
| 2-025 | Diagram/Floor plan of 6233 Keokea Place, Unit 101 | | |
| 2-026 | Photo of front door/entry into 6233 Keokea Place, Unit 101 | | |
| 2-027 | Photo of hallway leading to Fraser/Wong bedroom, 6233 Keokea Place #101 | | |
| 2-028 | Photo looking into Fraser/Wong bedroom, 6233 Keokea Place #101 | | |
| 2-029 | Photo of bedroom door into Fraser/Wong bedroom with lock removed | | |
| 2-030 | Photo of bookcase in Fraser/Wong bedroom, 6233 Keokea Place, #101 | | |
| 2-031 | Photo of Fraser medication left at 6233 Keokea Place #1 on 7/30/2016 | | |

43

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 2-032 | Photo #2 of Fraser medication left at 6233 Keokea Place #1 on 7/30/2016 | | |
| 2-033 | Photo of laundry, Gladiator DVD, player in Fraser/Wong bedroom, 6233 Keokea Place #101 | | |
| 2-034 | Photo of 2nd bedroom door with lock and deadbolt, 6233 Keokea Place #101 | | |
| 2-035 | Photo of DVD player found at 6233 Keokea Place #101 | | |
| 2-036 | Photo of Wong/Fraser belongings in bedroom at 6233 Keokea #101 | | |
| 2-037 | Photo of Fraser clothing, shoes left at 6233 Keokea Place #101 | | |
| 2-038 | Photo of TV console in living area at 6233 Keokea Place #101 | | |
| 2-039 | Photo of router showing password | | |
| 2-040 | Photo of connection cords for WiFi router behind TV console in living area 6233 Keokea Place #101 | | |
| 2-041 | Photo of disconnected cords for WiFi router behind TV console in living area 6233 Keokea Place #101 | | |
| 2-042 | Photo of cords, outlet in wall behind TV console in living area, 6233 Keokea | | |
| 2-043 | Photo of Johnathan Fraser's shoes left at 6233 Keokea Place #101 on 7/30/16 | | |
| 2-044 | Photo of Fraser's shorts/socks at 6233 Keokea on | | |
| 2-045 | Photos of Fraser's toothbrush at 6233 Keokea | | |
| 2-046 | Photo of Fraser's vape module | | |
| 2-047 | Photo of  Fraser "Tribute Car" - 1994 Honda, 2-door hatchback' HI license # SXC-021 (Front view) | | |
| 2-048 | Photo of  Fraser "Tribute Car" - 1994 Honda, 2-door hatchback' HI license # SXC-021 (Rear view) | | |

44

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 2-049 | Photo of driver floorboard of 1994 Honda, 2-door hatchback | | |
| 2-050 | Photo of interior of 1994 Honda, 2-door hatchback | | |
| 2-051 | Photo #2 of interior of 1994 Honda 2-door hatchback | | |
| 2-052 | 2016 Hawaii motor vehicle registration for 1994 Honda, 2-door hatchback, HI license # SXC-021; VIN# 2HGEH2358RH522015; Registered to Hawaii Partners LLC; Dated: 8/2/2016 | | |
| 2-053 | 2016 Hawaii motor vehicle registration info for 1994 Honda, 2-door hatchback, HI license # SXC-021; VIN# 2HGEH2358RH522015; Registered to Hawaii Partners LLC; Expires July 31, 2016 | | |
| 2-054 | Certified DCCA State of Hawaii Incorporation Information, Hawaii Partners LLC | | |
| 2-055 | Photo of Johnathan Fraser wearing M Night Club T-shirt, July 2016 | | |
| 2-056 | Johnathan Fraser Missing Poster | | |
| 2-057 | Johnathan Fraser Missing Poster #2 | | |
| 2-058 | Missing Poster showing Fraser "tribute car" | | |
| 2-059 | Missing photo of Fraser posted by Ashley Wong on social media | | |
| 2-060 | Missing poster displayed on The Bus route to Hawaii Kai. | | |
| 2-061 | Photo of Johnathan Fraser & Ashley Wong | | |
| 2-062 | Photo of Johnathan Fraser, Ashley Wong and Delia Fabro-Miske at Major Rager Concert July 2016 | | |
| 2-063 | Photo of Delia Fabro-Miske and Ashley Wong driving to Aulani Spa, 7/30/16 | | |
| 2-064 | Photo #1 of Delia Fabro-Miske and Ashley Wong at Laniwai, Aulani Spa, 7/30/16 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 2-065 | Photo #2 of Delia Fabro-Miske and Ashley Wong at Aulani Spa, 7/30/16 | | |
| 2-066 | Photo #3 of Delia Fabro-Miske and Ashley Wong at Aulani Spa, 7/30/16 | | |
| 2-067 | Photo of Ashley Wong at Laniwai, Aulani Spa Day, 7/30/2016 | | |
| 2-068 | Photo of Fraser and Wong at Tanaka of Tokyo, Waikiki, 7/23/16 | | |
| 2-069 | Photo of Ashley Wong at Lmour Nails & Beauty, Aiea, 7/24/16 | | |
| 2-070 | Credit Card Statement for Hawaiian Airlines Bank of Hawaii Mastercard for Mike Miske and Delia Miske July 7, 2016-August 6, 2016, cards ending in 7372/0301. | | |
| 2-071 | Hawaiian Airlines Bank of Hawaii Mastercard (Barclaycard) Application by Michael J. Miske with Delia Mele Miske as AU (Authorized User) | | |
| 2-071A | Certificate of Authenticity for Barclays Bank for Hawaiian Airlines Bank of Hawaii Mastercard records for Mike Miske and Delia Miske, cards ending in 7372/0301; returned pursuant to Grand Jury Subpoena (2011R01306) | | |
| 2-072 | Oceanic Time Warner Receipt for account of Delia Fabro, 7-18-2016 | | |
| 2-073 | Certified Long's Drugs business records for prescriptions filled for Johnathan Fraser | | |
| 2-074 | Video clip from home surveillance on Kawaihae Street, Honolulu on Saturday, July 30, 2016 at 12:56 p.m. | | |
| 2-075 | Still shot from video clip of home surveillance on Kawaihae Street, Honolulu on July 30, 2016 at 12:56 p.m. | | |
| 2-076 | Photo of Sienna Van #2 | | |
| 2-077 | Summary reports of texts between Ashley and Miske | | |
| 2-078 | Miske email to Ashley Wong | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 2-079 | Death Certificate for Caleb Miske; Dated March 12, 2016 | | |
| 2-080 | PLACEHOLDER | | |
| 2-081 | Photos of Honda, 2 door hatchback | | |
| 2-082 | Lori Kaneshiro Fingerprint Report | | |
| 2-083 | Rebecca Bryant DNA Report 12.6.2016 | | |
| 2-084 | Rebecca Bryant DNA Report 2.14.2017 | | |
| 2-085 | Rebecca Bryant DNA Report 6.24.2017 | | |
| 2-086 | Rebecca Bryant DNA Report 8.23.2017 | | |
| 2-087 | Caleb Miske Death Certificate | | |
| 2-088 | Photo of Johnathan Fraser and Caleb Miske | | |
| 2-089 | Christmas Card with photos of Fraser, Wong, Delia Fabro-Miske and Caleb Miske | | |
| 2-090 | Photo of Carrie, Johnathan and William Fraser | | |
| 2-091 | Craigslist Post for 1999 Toyota Sienna post 5690738891 | | |
| 2-092 | Craigslist Database Entry for post 5690738891 | | |
| 2-093 | Craigslist Posting Data Guide for post 5690738891 | | |
| 2-094 | Craigslist business records certification for post 5690738891 | | |
| 2-095 | GZP 913 - Certified Notice of Transfer & Vehicle History | | |
| 2-096 | JBV 255 - Certified Notice of Transfer & Vehicle History | | |
| 2-097 | Honolulu Fire Department Incident Report 2016-043910 | | |
| 2-098 | Metadata for 911 calls on July 31, 2016 | | |
| 2-099 | 911 calls on July 31, 2016 | | |
| 2-100 | Certificate of Authenticity for Honolulu Fire Department Records | | |
| 2-101 | Photograph of 6233 Keokea Place #1 | | |
| 2-102 | Photograph of 6233 Keokea Place #2 | | |
| 2-103 | Photograph of 6233 Keokea Place #3 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 2-104 | Photograph of Interior Door with door hardware at 6233 Keokea Place, Unit 1010 | | |
| 2-105 | Photograph of Pho My Duyen Storefront | | |
| 2-106 | Overhead Map of Scene of Vehicle Fire on July 31, 2016 | | |
| 2-107 | T-Mobile records for 808-745-9064 | | |
| 2-108 | State of Hawaii Business Application listing Miske and 808-476-9223 | | |
| 2-109 | Report of Marine Survey, listing Miske and 808-476-9223 | | |
| 2-110 | KTPC Proposal for Polynesian Cultural Center Listing Fabro's number as 808465-6074 | | |
| 2-111 | Purchase Agreement for 2017 Tacoma listing Fabro's number 808-465-6074 | | |
| 2-112 | Overhead - Hawaii Kai | | |
| 2-113 | Overhead - Kualakai Pkwy and H-1 Freeway | | |
| 2-114 | Overhead - Booth District Park | | |
| 2-115 | CAST analysis for Miske, Yokoyama, Bermudez, Fabro phones July 30-31, 2016 | | |
| 2-116 | Telephone records for (808) 476-9223 (Miske) with location | | |
| 2-117 | Telephone records for (808) 465-6074 | | |
| 2-118 | Telephone records for (808) 202-8799 | | |
| 2-119 | T-Mobile Declaration for (808) 202-8799 | | |
| 2-120 | Extraction of QHN7, Apple iPhone 6 | | |
| 2-121 | Preliminary Device Report for QHN7 | | |
| 2-122 | Contacts for QHN7 | | |
| 2-123 | Call Log for QHN7 | | |
| 2-124 | SMS Messages from QHN7 | | |
| 2-125 | MMS Messages from QHN7 | | |
| 2-126 | Chat with Uncle Mike from QHN7 | | |
| 2-127 | Chat with Delia (808-465-6074) from QHN7 | | |
| 2-128 | Chat with DeliaMiske (808-726-0018) from QHN7 | | |
| 2-129 | Chat with LittleBro from QHN7 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 2-130 | Chat with AuntyJamie from QHN7 | | |
| 2-131 | Chat with MiskeDelia (808-726-0018) from QHN7 | | |
| 2-132 | Videos from QHN7 | | |
| 2-133 | Images from QHN7 | | |
| 2-134 | Phone Records for Mark Agnir, 808-589-6147 | | |
| 2-135 | T-Mobile Declaration for (808) 465-6074 | | |
| 2-136 | Schedule of calls between Kyle Liu and Michael Miske | | |
| 2-137 | Green iPhone 5C (808) 859-3069 (Fraser); FBI Item 1B25  TD (QHN6) | | |
| 2-138 | Extraction of QHN6, Green iPhone 5c; (808) 859-3069 (Fraser) | | |
| 2-139 | Call Logs Extraction Report for QHN6 | | |
| 2-140 | Contacts Extraction Report for QHN6 | | |
| 2-141 | Images Extraction Report for QHN6 | | |
| 2-142 | Networks Extraction Report for QHN6 | | |
| 2-143 | Timeline Extraction Report for QHN6 | | |
| 2-144 | Preliminary Device Report for QHN6 | | |
| 3-1 | Overhead/Google/Street map of Kamehameha Shopping Center, Kalihi | | |
| 3-2 | Overhead/Google/Street map of Waimanalo "backroads." | | |
| 3-3 | Overhead - Tavares home | | |
| 4-1 | Photo of David Bass | | |
| 4-2 | Overhead of Sand Island | | |
| 4-3 | Paycheck List for Leverage 2011 | | |
| 4-4 | Photo of La Marianna Sailing Club Parking Lot | | |
| 4-5 | Photo of La Marianna Sailing Club Front of Restaurant | | |
| 4-6 | David Bass Medical Records | | |
| 4-7 | Roger Uson Medical Records | | |
| 4-8 | Roger Uson EMS Records | | |
| 4-9 | Photo of Roger Uson | | |
| 4-10 | Photo of Uson in neck brace | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 4-11 | Photo of Uson injury | | |
| 4-12 | Google map of Kam Heights | | |
| 4-13 | Castle Medical Records for Chergui | | |
| 4-14 | Queens Medical Records for Chergui | | |
| 4-15 | Clinical Notes Report for Chergui | | |
| 4-16 | Barclay Card Records of Miske, 439-5220 cell phone | | |
| 4-17 | Screenshot of Chergui's Phone #1 | | |
| 4-18 | Screenshot of Chergui's Phone #2 | | |
| 4-19 | Photo of Chergui HPD-445D | | |
| 4-20 | Photo of Suspect #1 | | |
| 4-21 | Photo of Suspect #2 | | |
| 4-22 | Overhead of Wendy's | | |
| 4-23 | Photo of Chergui | | |
| 4-24 | Photo from Wendy's #1 | | |
| 4-25 | Photo from Wendy's #2 | | |
| 4-26 | Photo from Wendy's #3 | | |
| 4-27 | Photo from Wendy's #4 | | |
| 4-28 | Photo from Wendy's #5 | | |
| 4-29 | Photo from Wendy's #6 | | |
| 4-30 | Photo from Wendy's #7 | | |
| 4-31 | EMS Record for Modaresi | | |
| 4-32 | Photo of Majid Modaresi | | |
| 4-33 | Photo of 4Wheels #1 | | |
| 4-34 | Photo of 4Wheels #2 | | |
| 4-35 | Photo of 4Wheels #3 | | |
| 4-36 | Photo of 4Wheels #4 | | |
| 4-37 | Photo of 4Wheels #5 | | |
| 4-38 | Photo of 4Wheels #6 | | |
| 4-39 | Photo of 4Wheels #7 | | |
| 4-40 | Photo of 4Wheels #8 | | |
| 4-41 | Photo of 4Wheels #9 | | |
| 4-42 | Modaresi medical records from Kaiser | | |
| 4-43 | Modaresi medical records from Queens | | |
| 4-44 | 4Wheels Google Map Overhead | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 4-45 | Kamiloki Google Map Overhead | | |
| 4-46 | Photo of Chris Bourne Gas Truck | | |
| 4-47 | Photo of Chris Bourne | | |
| 4-48 | Photo of Chris Bourne Family | | |
| 4-49 | HFCU Records | | |
| 4-50 | Kawika Dahlin Medical Records from Queen's | | |
| 4-51 | Kawika Dahlin EMS Records | | |
| 4-52 | Cutter Chevy Overhead Google Map | | |
| 4-53 | Photo of Kawika Dahlin | | |
| 4-54 | Photo of Cutter Chevy #1 | | |
| 4-55 | Photo of Cuter Chevy #2 | | |
| 4-56 | Photo of Cutter Chevy #3 | | |
| 4-57 | Photo of Cutter Chevy #4 | | |
| 4-58 | Photo of Cutter Chevy #5 | | |
| 4-59 | Photo of Cutter Chevy #6 | | |
| 4-60 | Overhead view/Google Map of M night club | | |
| 4-61 | Photo of  Row Bar adjacent to M Night Club entry | | |
| 4-62 | Photo of M Night Club  (Exterior View) | | |
| 4-63 | Photo of Pohukaina St. entry into Restaurant Row parking garage | | |
| 4-64 | Photo of sidewalk area across Pohukaina Street from Restaurant Row parking garage | | |
| 4-65 | Overhead diagram of Pohukaina Street/South Street marking locations of Juan Rubalcaba, Mike Galmiche, Michael Miske, etc. | | |
| 4-66 | Overhead sketch/diagram of Pohukaina Street/Restaurant Row | | |
| 4-67 | Photo showing promotional display on Pohukaina Street facing exit from Restaurant Row parking garage on December 15, 2012 | | |

51

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 4-68 | Head shot photo showing injuries to face of Michael Galmiche; December 15, 2012 | | |
| 4-69 | Photo showing injuries to Michael Galmiche - left eye area; December 15, 2012 | | |
| 4-70 | Photo showing injuries to Michael Galmiche - left ear; December 15, 2012 | | |
| 4-71 | Photo showing injuries to Michael Galmiche - forehead December 15, 2012 | | |
| 4-72 | Photo showing injuries to Michael Galmiche - right ear; December 15, 2012 | | |
| 4-73 | Photo showing injuries to Michael Galmiche - right back; December 15, 2012 | | |
| 4-74 | Photo showing injuries to Michael Galmiche - left shoulder; December 15, 2012 | | |
| 4-75 | Photo showing injuries to Michael Galmiche - left back; December 15, 2012 | | |
| 4-76 | Photos taken at hospital of Michael Galmiche head injuries; December 15, 2012 | | |
| 4-77 | Photos taken at hospital of Michael Galmiche neck injuries; December 15, 2012 | | |
| 4-78 | Photos taken at hospital of Michael Galmiche back injuries; December 15, 2012 | | |
| 4-79 | Photo of Galmiche audiovisual equipment damaged on 12-15-2012 #1 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 4-80 | Photo of Galmiche audiovisual equipment damaged on 12-15-2012 #2 | | |
| 4-81 | Photo of Galmiche audiovisual equipment damaged on 12-15-2012 #3 | | |
| 4-82 | Photo of Galmiche audiovisual equipment damaged on 12-15-2012 #4 | | |
| 4-83 | Photo of Galmiche audiovisual equipment damaged on 12-15-2012 #5 | | |
| 4-84 | Photo of Galmiche audiovisual equipment damaged on 12-15-2012 #6 | | |
| 4-85 | Close up photo of Galmiche projector damages on 12-15-2012 | | |
| 4-86 | Photo of Galmiche projection screen taken down on 12-15-2012 | | |
| 4-87 | Photo of Galmiche laptop computer damaged on 12-15-2012 | | |
| 4-88 | Photo of Galmiche shattered laptop screen; 12-15-2012 | | |
| 4-89 | E-Bay/PayPal receipts for replacement of Galmiche audiovisual equipment damaged on 12-15-2012 | | |
| 4-90 | State of Hawaii Certificate of Title for 2010 Porsche bearing Hawaii license plate MJMII on 12-15-2012 | | |
| 4-91 | Photo lineup of Michael J. Miske prepared by HPD and shown Michael Galmiche on 1-3-2013 | | |
| 4-92 | Preamble to photo lineup of Miske shown to Galmiche on 1-3-13 | | |
| 4-93 | Photo lineup of Michael J. Miske prepared by HPD and shown to Theresa Schubert on 1-3-2013 | | |
| 4-94 | Preamble to photo lineup of Miske shown to Schubert on 1-3-13 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 4-95 | Photo lineup of John Stancil prepared by HPD and shown to Theresa Schubert on 2-6-2013 | | |
| 4-96 | Preamble to photo lineup of Stancil shown to Schubert on 2-6-13 | | |
| 4-97 | Queens Medical Center Records for Michael Galmiche 12-15-2012 | | |
| 4-98 | M Night Club Bar Tab for Shane Busby on 8-18-2012 | | |
| 4-99 | Shane Busby Credit Card Receipt at M Night Club 8-18-2012 | | |
| 4-100 | Photo #1 of Shane Busby injuries at hospital 8-18-2012 | | |
| 4-101 | Photo #2 of Shane Busby injuries at hospital 8-18-2012 | | |
| 4-102 | Photo #3 of Shane Busby injuries at hospital 8-18-2012 | | |
| 4-103 | Photo #4 of Shane Busby injuries at hospital 8-18-2012 | | |
| 4-104 | Photo #5 of Shane Busby injuries at hospital 8-18-2012 | | |
| 4-105 | Photo #6 of Shane Busby injuries at hospital 8-18-2012 | | |
| 4-106 | Photo #7 of Shane Busby injuries at hospital 8-18-2012 | | |
| 4-107 | Overhead/Google Map of 1226 Kuuna Street | | |
| 4-108 | Photo of Miske rental residence, 1226 Kuuna Street, Kailua | | |
| 4-109 | Photo of cul-de-sac facing 1226 Kuuna Street, Kailua | | |
| 4-110 | Photo of cul-de-sac looking down Kuuna Street from 1226 Kuuna | | |
| 4-111 | Photo showing exterior of M Night Club and Row Bar | | |
| 4-112 | Photo of opening of the Standard, staff. | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 4-113 | Close up of Miske security head in photo of Standard staff | | |
| 4-114 | Overhead map of 6 Lumahai | | |
| 4-115 | Overhead map of 321 Keaniani Street | | |
| 4-116 | Star Advertiser Article Dated May 28, 2013, with quote from Cydney Chu | | |
| 4-117 | Photograph of La Marian Sailing Club Parking Lot #1 | | |
| 4-118 | Photograph of La Marian Sailing Club Parking Lot #2 | | |
| 4-119 | Photograph of La Mariana Sailing Club #1 | | |
| 4-120 | Photograph of La Mariana Sailing Club #2 | | |
| 4-121 | Photograph of La Mariana Sailing Club #3 | | |
| 4-122 | Photograph of La Mariana Sailing Club Parking Lot #4 | | |
| 4-123 | Photograph of La Mariana Sailing Club Dock | | |
| 5-1 | Overhead view/Google Map of Old Fisherman's Wharf parking lot, 1025 Ala Moana Blvd., Honolulu | | |
| 5-2 | Overhead view/Google Map of 940 Queen Street, Kamaaina Termite & Pest Control, Honolulu | | |
| 5-2A | Overhead view/Google Map showing Queen Street and Fisherman's Wharf area | | |
| 5-3 | Overhead view/Google Map of Sheridan Park, Honolulu | | |
| 5-4 | Photo of Seung Ji "Robert" Lee at Straub Hospital ER, 10-18-17 @ 0016 hours | | |
| 5-5 | Photo of Robert Lee's left arm/shoulder at Straub Hospital ER on 10-18-17 | | |
| 5-6 | Photo of Robert Lee's left hand at Straub Hospital ER 10-18-17 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 5-7 | Photo of Robert Lee's left palm at Straub Hospital ER<br>10-18-17 | | |
| 5-8 | Photo of Robert Lee's right hand/wrist at Straub Hospital ER<br>10-18-17 | | |
| 5-9 | Photo of Robert Lee's right palm at Straub Hospital ER<br>10-18-17 | | |
| 5-10 | Photo of Robert Lee's upper back/neck at Straub Hospital ER<br>10-18-17 | | |
| 5-11 | Photo of Robert Lee's face/head at Straub Hospital ER<br>10-18-17 | | |
| 5-12 | Photo of Robert Lee's face/head (left side) at Straub ER<br>10-18-17 | | |
| 5-13 | Photo of entry to Fisherman's Wharf restaurant 1025 Ala Moana Blvd., Honolulu | | |
| 5-14 | Parking lot of Fisherman's Wharf looking toward intersection<br>of Ala Moana Blvd & Ward Avenue | | |
| 5-15 | Parking lot of Fisherman's Wharf showing fence line on Ilalo Street | | |
| 5-16 | Interior parking lot of Fisherman's Wharf 1025 Ala Moana Blvd., Honolulu | | |
| 5-17 | Interior parking lot of Fisherman's Wharf 1025 Ala Moana Blvd., Honolulu | | |
| 5-18 | Photo of Robert Kim's vehicle; Silver Hyundai (rear view)<br>10-21-17 | | |
| 5-19 | Photo of Robert Kim's vehicle; Silver Hyundai (pax side view)<br>10-21-17 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 5-20 | Photo of Kim's Silver Hyundai w/passenger side front door open; duct tape; 10-21-17 | | |
| 5-21 | Photo of Kim's Silver Hyundai w/passenger side front door open - close up of duct tape; 10-21-17 | | |
| 5-22 | Photo of front of 940 Queen Street, Honolulu Kama'aina Termite & Pest Control | | |
| 5-23 | Clip#1 of CCTV footage of KTPC on October 17, 2017 @ 3:45 p.m. to 3:48 p.m.; FBI Item 1B130 | | |
| 5-23A | Still shot captured from Clip #1, 10/17/17 @3:47:25 p.m. | | |
| 5-24 | Clip #2 of CCTV footage of KTPC on October 17, 2017 @ 4:02 p.m. to 4:04 p.m.; FBI Item 1B130 | | |
| 5-24A | Still shot captured from Clip#2 of CCTV footage of KTPC on October 17, 2017 @ 4:02 p.m. | | |
| 5-25 | Clip #3 of CCTV footage of KTPC on October 17, 2017 @ 4:13 p.m. to 4:14 p.m.; FBI Item 1B130 | | |
| 5-25A | Still shot captured from Clip#3 of CCTV footage of KTPC on October 17, 2017 @ 4:13 p.m. | | |
| 5-26 | Clip #4 of CCTV footage of KTPC on October 17, 2017 @ 4:18 p.m. | | |
| 5-26A | Still shot captured from Clip #4 of CCTV footage of KTPC on October 17, 2017 @ 4:18:48 p.m. | | |
| 5-27 | Clip # 5 of CCTV footage of KTPC on October 17, 2017 @ 4:30 p.m. | | |
| 5-27A | Still shot captured from Clip #5 of CCTV footage of KTPC on October 17, 2017 @ 4:30:25 p.m. | | |
| 5-28 | Clip #6 of CCTV footage of KTPC on October 17, 2017 @ 5:35 p.m. | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 5-28A | Still shot captured from Clip #6 of CCTV footage of KTPC on October 17 2017 at 5:35 p.m. | | |
| 5-29 | Photograph of Lee's iPhone (808) 291-4310 | | |
| 5-30 | Photograph of Lee's iPhone (808) 291-4310 for Cellebrite extraction | | |
| 5-31 | Written Consent to Search Phone form by Robert Lee; 11-17-17 | | |
| 5-32 | Cellebrite Extraction Report | | |
| 5-33 | T-Mobile Records for (808) 465-7438 | | |
| 5-34 | Wayne Miller iPhone SE, (808) 650-9953 | | |
| 5-35 | Extraction of Wayne Miller iPhone SE; (808) 650-9953; FBI Item 1B415(Extract 1B436) | | |
| 5-36 | Contacts Report from extraction of Miller iPhone (808) 650-9953 | | |
| 5-37 | Chat report with Preston Kimoto on 10/17/ - 10/18, 2017 from extraction of Miller iPhone (808) 650-9953 | | |
| 5-38 | Photo of Preston Kimoto vehicle entering KTPC | | |
| 5-39 | Photo of Kimoto entering vehicle parked near KTPC | | |
| 5-40 | 1B296 Smith and Wesson .357 Magnum handgun - from Wayne Miller | | |
| 5-41 | 1B297 Six (6) Federal .357 Magnum CCLA (Cartridges, Live Ammunition) - from Wayne Miller | | |
| 5-42 | 1B298 Black metallic silencer - from Wayne Miller | | |
| 5-43 | 1B299 Magazine with five (5) .22 caliber CCLA - from Wayne Miller | | |
| 5-44 | 1B300 HI-Standard Mod B .22 caliber handgun - from Wayne Miller | | |
| 5-45 | 1B301 Metal gold-colored Andrews International officer badge - from Wayne Miller | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 5-46 | 1B302 Metal gold-colored U.S. Marine Corps Military Police badge - from Wayne Miller | | |
| 5-47 | 1B303 Metal gold-colored Sergeant of Police C&C of Honolulu badge - from Wayne Miller | | |
| 5-48 | 1B304 Metal silver-colored handcuffs - from Wayne Miller | | |
| 5-49 | Photo of guns, ammunition, silencer, badges, and handcuffs recovered from Wayne Miller | | |
| 5-50 | Photo of Smith and Wesson .357 Magnum handgun - from Wayne Miller | | |
| 5-51 | Close up of Smith and Wesson .357 Magnum handgun - from Wayne Miller | | |
| 5-52 | Photo of six (6) Federal .357 Magnum CCLA (Cartridges, Live Ammunition) - from Wayne Miller | | |
| 5-53 | Headstamps of six (6) Federal .357 Magnum CCLA (Cartridges, Live Ammunition) - from Wayne Miller | | |
| 5-54 | Photo of black metallic silencer - from Wayne Miller | | |
| 5-55 | Photo of magazine with five (5) .22 caliber CCLA - from Wayne Miller | | |
| 5-56 | Photo of HI-Standard Mod B .22 caliber handgun - from Wayne Miller | | |
| 5-57 | Close up of HI-Standard Mod B .22 caliber handgun - from Wayne Miller | | |
| 5-58 | Photo of metal gold-colored Andrews International officer badge - from Wayne Miller | | |
| 5-59 | Photo of metal gold-colored U.S. Marine Corps Military Police badge - from Wayne Miller | | |
| 5-60 | Photo of metal gold-colored Sergeant of Police C&C of Honolulu badge - from Wayne Miller | | |
| 5-61 | Photo of metal silver-colored handcuffs - from Wayne Miller | | |
| 5-62 | Extraction of Seun Lee iPhone, 1A-779 | | |
| 5-63 | Preliminary Device Report for 1A-779 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 5-64 | Contacts for 1A-779 | | |
| 5-65 | Call Log for 1A-779 | | |
| 5-66 | Preliminary Device Report for FBI Item 1B415(Extract 1B436) iPhone SE; (808) 650-9953 (Wayne Miller) | | |
| 6-1 | Schedule of Chemicals from CFR | | |
| 6-2 | Lab Report, Chloropicrin | | |
| 6-3 | FBI Chain of Custody-Chloropicrin | | |
| 6-4 | Photo of Packaged Chloropicrin | | |
| 6-5 | Photo of Yuba Coffee Can | | |
| 6-6 | Photo of Jager Bottle | | |
| 6-7 | Chloropicrin Photo 2 | | |
| 6-8 | Chloropicrin Photo 3 | | |
| 6-9 | Chloropicrin Photo 4 | | |
| 6-10 | Chloropicrin Photo 5 | | |
| 6-11 | Chloropicrin Photo 6 | | |
| 6-12 | Chloropicrin Photo 7 | | |
| 6-13 | Chloropicrin Photo 8 | | |
| 6-14 | Chloropicrin Photo 9 | | |
| 6-15 | Chloropicrin Photo 10 | | |
| 6-16 | Chloropicrin Photo 11 | | |
| 6-17 | Chloropicrin Photo 12 | | |
| 6-18 | HPD Chain of Custody, Chloropicrin | | |
| 6-19 | Item 3, Colt MK IV Series 80 | | |
| 6-20 | Item 4, 45 caliber rounds with Item 3 | | |
| 6-21 | Item 25, Air Soft handgun | | |
| 6-22 | Items 27, valet ticket | | |
| 6-23 | Photo of Guns in Bag from HPD Stop | | |
| 6-24 | Photo of Bag from HPD Stop of Smith/Freitas | | |
| 6-25 | Photo of back passengers from HPD Stop | | |
| 6-26 | Photo of Jagermeister bottle From HPD Stop | | |
| 6-27 | Photo of Jagermeister bottle #2 from HPD | | |
| 6-28 | Photo of Colt MK | | |
| 6-29 | Photo of Gucci Bag from HPD Stop | | |
| 6-30 | Closeup of SN of Colt MK | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 6-31 | Photo of Firearm Magazines | | |
| 6-32 | Photo of Front Passengers from HPD | | |
| 6-33 | Photo of Valet Ticket from HPD | | |
| 6-34 | Photo of Airsoft Pistol from HPD | | |
| 6-35 | Photo of Red Smoke Grenade from HPD | | |
| 6-36 | Photo of Red Smoke Grenade #2 | | |
| 6-37 | Photo of License Plate from HPD | | |
| 6-38 | Photo of Overhead of Stop of Smith/Freitas | | |
| 6-39 | Photo of Kailua Substation 1 | | |
| 6-40 | Photo of Kailua Substation 2 | | |
| 6-41 | HFD Incident Report | | |
| 6-42 | EMS Records, Omerod | | |
| 6-43 | Medical Records, James Omerod | | |
| 6-44 | Overhead view/Google map of Stancil residence:  41-714 Inoaole Street Waimanalo, Hawaii | | |
| 6-45 | Photo of Stancil residence, 41-714 Inoaole Street Waimanalo, Hawaii | | |
| 6-46 | Overhead view/Google Map of Ginza, District & M night clubs | | |
| 6-47 | Photo of District night club | | |
| 6-48 | Photo of Ginza night club | | |
| 6-49 | PLACEHOLDER | | |
| 6-50 | Photo of South Street valet stand at Restaurant Row | | |
| 6-51 | Photo of valet pick up area at RR from across South Street | | |
| 6-52 | Instagram Post by Alex Kamm | | |
| 6-53 | ER records from Queen's MC re:  Brian Yoshida, February 28, 2017 | | |
| 6-54 | Photo #1 of Brian Yoshida injuries from 2/28/17 assault | | |
| 6-55 | Photo #2 of Brian Yoshida injuries from 2/28/17 assault | | |
| 6-56 | Miske Cell Phone Records (808) 439-7800 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 6-57 | Miske Cell Phone Records (808) 476-9223 | | |
| 6-58 | Jacob Smith Cell Phone Records (808) 954-5854 | | |
| 6-59 | Stancil Cell Phone Records (808) 469-5616 | | |
| 6-60 | Kaulana Freitas Cell Phone Records (808) 585-1944 | | |
| 6-61 | Brian Yoshida Cell Phone Records (808) 216-2002 | | |
| 6-62 | Scott Saiki Cell Phone Records (808) 479-6631 | | |
| 6-63 | Alex Kamm Cell Phone Records (808) 383-3595 | | |
| 6-64 | CAST Analysis of Miske, Stancil, Freitas, Smith cell phones on March 4-5, 2017 | | |
| 6-65 | March 4, 2017, 911 Call District | | |
| 6-66 | March 5, 2017, 911 Call Ginza | | |
| 6-67 | Google overhead map of Soho | | |
| 6-68 | Google overhead map of Addiction | | |
| 6-69 | Chloropicrin Label from 4-24-2007 | | |
| 6-70 | Photo of Alex Kim with neck injuries #1 | | |
| 6-71 | Photo of Alex Kim with neck injuries #2 | | |
| 6-72 | Modern Hotel Incident Report, Pepper Spray | | |
| 6-73 | District Night Club Exterior Photograph#1 | | |
| 6-74 | District Night Club Exterior Photograph#2 | | |
| 6-75 | District Night Club Exterior Photograph#3 | | |
| 6-76 | District Night Club Exterior Photograph#4 | | |
| 6-77 | Ginza Night Club Exterior Photograph #1 | | |
| 6-78 | Ginza Night Club Exterior Photograph #2 | | |
| 6-79 | 41-714 Inoaole Street Exterior #1 | | |
| 6-80 | 41-714 Inoaole Street Exterior #2 | | |
| 7-1 | Photo of load vehicle – 2007 Honda Civic (CA #7FAV793); 7/22/2014 | | |
| 7-2 | Photo of load vehicle – 2007 Honda Civic (CA #7FAV793); 7/22/2014 | | |
| 7-3 | Photo of load vehicle – 2007 Honda Civic (CA #7FAV793); 7/22/2014 | | |
| 7-4 | Actual cocaine seized from load vehicle, 7/22/2014; DEA Ex. #2; R14-0071;1 YCZ1Q | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 7-5 | Photo of seized cocaine, 7/22/2014; DEA Ex. #2; R14-0071; YCZ1Q | | |
| 7-6 | Photo of seized cocaine, 7/22/2014; DEA Ex. #2; Field tested | | |
| 7-7 | Photo of seized cocaine, 7/22/2014; DEA Ex. #2; in DEA evidence bag | | |
| 7-8 | Cell phone seized from Chevy Sonic on July 22, 2014;<br>(808) 679-9884 – white iPhone 4s (Miller); FBI Item **1B423** | | |
| 7-8A | Photo of  Cell phone seized from Chevy Sonic on July 22, 2014;<br>(808) 679-9884 – white iPhone; **1B423** | | |
| 7-8B | Extraction of (808) 679-9884; FBI Item **1B423 (1B441/QHN37)** | | |
| 7-8C | Contacts Extraction Report - (808) 679-9884; **FBI Item 1B423** | | |
| 7-8D | Text Messages Extraction Report - (808) 679-9884; **FBI Item 1B423** | | |
| 7-8E | MB Chat Extraction Report - (808) 679-9884; **FBI Item 1B423** | | |
| 7-8F | Uncle Sam Msg Extraction Report - (808) 679-9884; **FBI Item 1B423** | | |
| 7-8G | Drew Chat Extraction Report - (808) 679-9884; **FBI Item 1B423** | | |
| 7-9 | Cell phone seized from Chevy Sonic on July 22, 2014<br>(818) 521-5745 – black Motorola Blackberry<br>FBI Item **1B424** | | |
| 7-9A | Photo of Cell phone seized from Chevy Sonic on July 22, 2014<br>(818) 521-5745 – black Motorola Blackberry; **1B424** | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 7-10 | Cell phone seized from Chevy Sonic on July 22, 2014<br>(808) 342-7919 – black Verizon LG (Buntenbah); FBI Item **1B425** | | |
| 7-10A | Photo of cell phone seized from Chevy Sonic on July 22, 2014<br>(808) 342-7919 – black Verizon LG; **1B425** | | |
| 7-10B | Extraction of (808) 342-7919; FBI Item **1B425 (1B441/QHN39)** | | |
| 7-10C | Contacts Extraction Report - (808) 342-7919; FBI Item **1B425** | | |
| 7-10D | Text Messages Extraction Report - (808) 342-7919; FBI Item **1B425** | | |
| 7-11 | Cell phone seized from Chevy Sonic on July 22, 2014<br>808-364-7162 – navy blue Kyocera (Miller); FBI Item **1B426** | | |
| 7-11A | Photos (2) of cell phone seized from Chevy Sonic on July 22, 2014<br>808-364-7162 – navy blue Kyocera (Miller);**1B426** | | |
| 7-11B | Screenshot of text message from (808) 364-7162; FBI Item **1B426** | | |
| 7-12 | Cell phone seized from Chevy Sonic on July 22, 2014<br>(808) 208-9659 – white iPhone (Buntenbah); FBI Item **1B441**(1B427 QHN41) | | |
| 7-12A | Photo of cell phone seized from Chevy Sonic on July 22, 2014<br>(808) 208-9659 – white iPhone (Buntenbah); **1B441**(1B427 QHN41) | | |
| 7-12B | Extraction of (808) 208-9659 – white iPhone; **FBI Item 1B441** (1B427 QHN41) | | |
| 7-12C | Contacts Extraction Report - (808) 208-9659; FBI Item **1B441** (1B427 QHN41) | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 7-12D | Text Messages Extraction Report - (808) 208-9659; FBI Item **1B427** | | |
| 7-13 | Cell phone seized from Chevy Sonic on July 22, 2014<br>(808) 292-1555 – black Verizon cell phone (Buntenbah); FBI Item **1B441 (1B428 QHN42)** | | |
| 7-13A | Photo of cell phone seized from Chevy Sonic on July 22, 2014<br>(808) 292-1555 – black Verizon iPhone 4; **1B441 (1B428 QHN42)** | | |
| 7-13B | Extraction of (808) 292-1555; FBI Item **1B428 QHN42** | | |
| 7-13C | Contacts Extraction Report - (808) 292-1555; FBI Item **1B428 QHN42** | | |
| 7-13D | Text Messages Extraction Report - (808) 292-1555; FBI Item **1B428 QHN42** | | |
| 7-13E | Judge Chat Extraction Report - (808) 292-1555; FBI Item **1B428 QHN42** | | |
| 7-14 | Cell phone seized from Chevy Sonic on July 22, 2014<br>(808) 342-8263 – black iPhone 4D (Miller); **FBI Item** 1B441 (**1B429 QHN43**) | | |
| 7-14A | Photo of cell phone seized from Chevy Sonic on July 22, 2014<br>(808) 342-8263 – black iPhone 4D; **1B429 QHN43** | | |
| 7-14B | Extraction of (808) 342-8263 – FBI Item; **1B429 QHN43** | | |
| 7-14C | Contacts Extraction Report - (808) 342-8263; FBI Item **1B429 QHN43** | | |
| 7-14D | Messages Extraction Report - (808) 342-8263; FBI Item **1B429 QHN43** | | |
| 7-15 | Buntenbah LA County Booking Sheet | | |
| 7-16 | Wayne Miller Montebello City Jail Booking Sheet | | |

65

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 7-17 | Overhead/Google map of Elementary Schools in Waikiki | | |
| 7-18 | Photo #1 Ala Wai Elementary School parking lot, 503 Kamoku Street, Waikiki | | |
| 7-19 | Photo #2 Ala Wai Elementary School parking lot, 503 Kamoku Street, Waikiki | | |
| 7-20 | Photo #1 Jefferson Elementary School parking lot, 324 Kapahulu Ave, Waikiki | | |
| 7-21 | Photo #2 Jefferson Elementary School parking lot, 324 Kapahulu Ave, Waikiki | | |
| 7-22 | Photo #3 Jefferson Elementary School parking lot, 324 Kapahulu Ave, Waikiki | | |
| 7-23 | Photo #1 Waikiki Elementary School parking lot, 3710 Leahi Ave, Waikiki | | |
| 7-24 | Photo #2 Waikiki Elementary School parking lot, 3710 Leahi Ave, Waikiki | | |
| 7-25 | Preliminary Device Report for FBI Item **1B423**; (808) 679-9884 – white iPhone 4s (Miller) | | |
| 7-26 | Preliminary Device Report for FBI Item **1B425;** (808) 342-7919 – black Verizon LG (Buntenbah) | | |
| 7-27 | Preliminary Device Report for FBI Item 1B441 (**1B427** QHN41) (808) 208-9659 – white iPhone (Buntenbah) | | |
| 7-28 | Preliminary Device Report for FBI Item 1B441 (**1B428** QHN42) (808) 292-1555 – black Verizon cell phone (Buntenbah) | | |
| 7-29 | Preliminary Device Report for  FBI Item 1B441 (**1B429** QHN43) 808) 342-8263 – black iPhone 4D (Miller) | | |
| 8-1 | Overhead of area of Nico Carignan Robbery - N. School St. & Pokahu St. | | |
| 8-2 | Wider view overhead of School/Pohaku | | |
| 8-3 | Overhead Map of Waimanalo Gym | | |
| 8-4 | Overhead Map of Kurt Kipapa residence; 41-215 Paupahapaha Pl., Waimanalo | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 8-5 | Photo #1 of Waimanalo District Park Gym | | |
| 8-6 | Photo # 2 of Waimanalo District Park Gym | | |
| 8-7 | Photo #1 of North School & Pohaku Streets; 21 Mart | | |
| 8-8 | Photo #2 of North School & Pohaku Streets; view down School St., away from 21 Mart | | |
| 8-9 | Photo #3, intersection of North School & Pohaku Streets | | |
| 9-1 | Video of 6 Lumahai Street, Honolulu | | |
| 9-2 | 1B521: Chanel Receipt | | |
| 9-3 | 1B520: Business Card, cell 542-3900, and Phone as 542-0010, listing Miske as owner of M Nightclub | | |
| 9-4 | 1B543 Notebook 002 | | |
| 9-5 | Hotel Receipt from China (Yintian Hotel) | | |
| 9-6 | Overhead - Waikele Bunker | | |
| 9-7 | Fireworks Theft - Bunker Diagram | | |
| 9-8 | Fireworks Theft - Entrance to Waikele Self Storage | | |
| 9-9 | Fireworks Theft - Entry gate / Bunker U.S.S. Pennsylvania | | |
| 9-10 | Fireworks Theft - Right entry door with padlocks | | |
| 9-11 | Fireworks Theft - Right entry door middle padlock | | |
| 9-12 | Fireworks Theft -  Right door / Left door padlock | | |
| 9-13 | Fireworks Theft -  Left door padlock | | |
| 9-14 | Fireworks Theft -  Left door | | |
| 9-15 | Fireworks Theft -  Left door lock | | |
| 9-16 | Fireworks Theft -  Left door lock | | |
| 9-17 | Fireworks Theft -  Bunker interior entry / Fireworks W2525 "Flaming Balls" multiple | | |
| 9-18 | Fireworks Theft -  Fireworks W2525 "Flaming Balls" | | |
| 9-19 | Fireworks Theft -  Fireworks "Sirocco" | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-20 | Fireworks Theft - L.F. Firework W30251 | | |
| 9-21 | Fireworks Theft - Firework "Shell" W58006 | | |
| 9-22 | Fireworks Theft - Fireworks | | |
| 9-23 | Fireworks Theft - W2525-2 label / Interior tubes and crates | | |
| 9-24 | Fireworks Theft - "Golden Collection" / Interior tubes | | |
| 9-25 | Fireworks Theft - Fireworks W2525-2 | | |
| 9-26 | Fireworks Theft - Fireworks W2525-2 label | | |
| 9-27 | Fireworks Theft - Fireworks | | |
| 9-28 | Fireworks Theft - crates / fallen boxes | | |
| 9-29 | Fireworks Theft - Fireworks box / "Golden Collection" | | |
| 9-30 | Fireworks Theft - Boxes | | |
| 9-31 | Fireworks Theft - Boxes | | |
| 9-32 | Fireworks Theft - Open box / "5" Shell" | | |
| 9-33 | Fireworks Theft - Fallen boxes / "3" Shell" | | |
| 9-34 | Fireworks Theft - Fireworks | | |
| 9-35 | Fireworks Theft - Fireworks "Golden Collection" | | |
| 9-36 | Fireworks Theft - Fireworks "Golden Collection" | | |
| 9-37 | Fireworks Theft - Fireworks "Golden Collection" | | |
| 9-38 | Fireworks Theft - Bunker interior empty area / cut lock | | |
| 9-39 | Overview/Google Map of Keola Lai condominium tower 600 Queen Street, Kakaako | | |
| 9-40 | Photos of Keola Lai Condos | | |
| 9-41 | TECS Person Crossing History, Michael Miske, April 2008 | | |
| 9-42 | TECS Secondary Inspection Report for Miske, April 8, 2008 | | |
| 9-43 | TECS Secondary Inspection Report for Miske, April 19, 2008 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-44 | United Truck Rental Screen Shots, Alfredo Cabael #1 | | |
| 9-45 | United Truck Rental Screen Shots, Alfredo Cabael #2 | | |
| 9-46 | United Truck Rental Agreement, Alfredo Cabael | | |
| 9-47 | Photo of Sig Sauer P2022 Pistol in case, seized on 8-25-14 | | |
| 9-48 | Photograph of Pink Case Contains pills and Syringes, Seized 8-25-13 | | |
| 9-49 | Photograph of 6 vials, Seized on 8-25-13 | | |
| 9-50 | Photograph of James KePaloha State ID, Seized 8-25-13, Front | | |
| 9-51 | Photograph of James KePaloha State ID, Seized 8-25-13, Back | | |
| 9-52 | Photograph of magazines for Sig Sauer, Seized on 8-25-13 | | |
| 9-53 | Photograph for Sig Sauer P2022 pistol | | |
| 9-54 | Firearm Registration for Sig Sauer P022 Pistol, Serial SP01001148 | | |
| 9-55 | Island Weddings and Special Events, DCCA Documents | | |
| 9-56 | Island Weddings and Special Events Explosive License | | |
| 9-57 | Photograph of Hygienic Store | | |
| 9-58 | Photograph of Exterior of Bunker #1, taken by ATF | | |
| 9-59 | Photograph of Exterior of Bunker #2, Taken by ATF | | |
| 9-60 | Photograph of Exterior of Bunker #3, Taken by ATF | | |
| 9-61 | Photograph of Exterior of Bunker #4, Taken By ATF | | |
| 9-62 | Photograph of Exterior of the Bunker #5, Taken by ATF | | |
| 9-63 | Caves at Waikele Overhead Satellite Image | | |
| 9-64 | Grand Finale Display List (original) | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-65 | Grand Finale Display List (amended) | | |
| 9-66 | Hunan Liuyang Global Fireworks Packing List | | |
| 9-67 | March 24, 2010, Itemized Inventory for HFD regarding fireworks | | |
| 9-68 | July 20, 2010, Itemized Inventory for HFD regarding fireworks | | |
| 9-69 | Undated Itemized Inventory List for HFD regarding fireworks | | |
| 9-70 | Dragon Egg Photo #1, fireworks, dated 10/12/2010 | | |
| 9-71 | Dragon Egg Photo #2, fireworks, dated 10/12/2010 | | |
| 9-72 | HFD Photo Exemplar of 1.4 Consumer Fireworks | | |
| 9-73 | HFD Photo Exemplar of 1.3 Display Fireworks | | |
| 9-74 | HFD Guide for Retailers regarding Chinese TAU Count | | |
| 9-75 | HFD Log of Fireworks Import Licenses from 2005 to 2014 | | |
| 9-76 | HFD Log of Fireworks Retail Licenses from 2005 to 2014 | | |
| 9-77 | HFD Log of Fireworks Storage Licenses from 2005 to 2014 | | |
| 9-78 | HFD Log of Fireworks Wholesale Licenses from 2005 to 2014 | | |
| 9-79 | HFD Fireworks License file for Richard MacGuyer | | |
| 9-80 | HFD Fireworks License file for Island Weddings & Special Events d/b/a Grand Finale | | |
| 9-81 | HFD Fireworks License File, "Open" regarding MacGuyer/Island Weddings | | |
| 9-82 | Honolulu Fire Department Permit to Use/Purchase Fireworks No. 22666, Permitee: John Bryan | | |
| 9-83 | Hawaii Certificate of Death for John Byran | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-84 | Trustee's Deed between Grantor: Patrick B. Bryan | | |
| 9-85 | Honolulu Fire Department Permit to Use/Purchase Fireworks No. 18196, Permitee: Alford Ortiz | | |
| 9-86 | Photo of Hawaii Identification Card No. XXXX8571 for Alford Tinaya Ortiz, issued July 15, 2010 (front and back) | | |
| 9-87 | Importer License and Display Permit | | |
| 9-88 | HFD Rule and Regulations for the State of Hawaii | | |
| 9-89 | Chapter 132D of the Hawaii Revised Statutes | | |
| 9-90 | Electronic pst file and attachment with metadata re Email from Andi Kaneakua to Richard Crago, ccing Miske, dated Sep 8, 2010, re SCBA Invoice | | |
| 9-91 | Electronic pst file with metadata re Email from Richard Crago to Andi Kaneakua,, dated Sep. 8, 2010, re Add'l Scba Units | | |
| 9-92 | Electronic pst file and attachment with metadata re Email from Andi Kaneakua to Richard Crago, ccing Miske, dated Sep 1-, 2010, re Change Order | | |
| 9-93 | Electronic pst file and attachment with metadata re Email from Richard Crago to Sandy Atikins, dated Sep. 14, 2010, re request for Additional Reimbursement | | |
| 9-94 | Email from Richard Crago to Tehani Tanabe, dated Sep. 10, 2010, re Change Order | | |
| 9-95 | Email from Richard Crago to Tehani Tanabe, dated Sep. 13, 2010, re Keola Lai | | |
| 9-96 | Email from Tehani Tanabe to Richard Crago, dated Sep. 13, 2010, re KTPC Revisions | | |
| 9-97 | Letter from Phillip Woo to Title Guaranty and attached documents showing disbursements | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-98 | Nordic / PCL, A Hawaiian J.V. check number 18578472 dated September 13, 2010 | | |
| 9-99 | Safety System Invoice No 304893 regarding SCBA rental | | |
| 9-100 | Safety Systems Hawaii First Aid Kits, $316.81 | | |
| 9-101 | Safety Systems Hawaii Refill SCBA Rental Receipt dated 9/6/10 | | |
| 9-102 | Keola Lai Expenses Summary listing Safety Systems, $41,507.85 | | |
| 9-103 | Email from Miske re Nov GE Taxes | | |
| 9-104 | Respirator Fit Tests, Dated Sep 9, 2010 | | |
| 9-105 | David Melton List of Assignments for Keola Lai, Dated 8/27/2010 | | |
| 9-106 | Photograph of 600 Queen Street Loading Zone | | |
| 9-107 | Draeger Records regarding SCBAs | | |
| 9-108 | Kamaaina Termite Check number 020946 date 9-22-10, made payable to Alfredo Cabael | | |
| 9-109 | Text messages between Miske and Castro regarding Wayne Miller Pay Stubbs | | |
| 9-110 | KTPC paycheck to Wayne Miller, Number 095108, dated August 5, 2015 | | |
| 9-111 | KTPC paycheck to Wayne Miller, Number 095109, dated August 5, 2015 | | |
| 9-112 | Monthly Supervision Report, Wayne Miller, July 2015, Submitted to United States Probation | | |
| 9-113 | TWIC Application for Wayne Miller from 2015 | | |
| 9-114 | TWIC Waiver Letter dated December 30, 2013, under the name Pomai Bird | | |
| 9-115 | TWIC Letter dated December 30, 2013, under the name David Melton | | |
| 9-116 | DCCA Records for Oahu Termite and Pest Control LLC | | |
| 9-117 | Text messages between Miske and Castro regarding Tacoma dated April 21, 2017 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-118 | Bank of Hawaii file for loan no. XXXXX0101 for 2017 Toyota Tacoma,VIN: 3TMAZ5CNXHM036091 | | |
| 9-119 | Bank of Hawaii file for loan no. XXXXX0102 for 2017 Toyota Tacoma, VIN: 3TMAZ5CN8HM039278 | | |
| 9-120 | Bank of Hawaii additional file for loan no. XXXXX0101 for 2017 Toyota Tacoma,VIN: 3TMAZ5CNXHM036091 | | |
| 9-121 | Bank of Hawaii additional file for loan no. XXXXX0102 for 2017 Toyota Tacoma, VIN: 3TMAZ5CN8HM039278 | | |
| 9-122 | Bill of Sale for 2017 Mercedes GLK between Hawaii Partners and Cierra Lauro | | |
| 9-123 | DCCA Records for Oahu Termite and Pest Control LLC | | |
| 9-124 | Bank of Hawaii additional file for loan no. XXXXX901 for 2017 Toyota Tacoma, Vin: 3TMAZ5CN1HM038585 | | |
| 9-125 | Central Pacific Bank Loan File for Leverage, Loan 81-14537533 from June 2015 | | |
| 9-126 | Makana Pacific Development Proposal for Miske Project, 6 Lumahai Street, Dated July 3, 2015 | | |
| 9-127 | Text Messages Between Michael Miske and Tricia Castro on February 16, 2017, regarding Makana Pacific | | |
| 9-128 | Finance Factors Loan File, 611611, for 6 Lumahai/Michael Miske from 2018 | | |
| 9-129 | Stock Sale Purchase Agreement for Leverage, Dated 10-1-16 | | |
| 9-130 | Hagerty Collector Vehicle Insurance Application, Listing cell phone for Miske at 808-780-0771 | | |
| 9-131 | Finance Factors Service Agreement with Mimecast, dated March 31, 2010 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-132 | Finance Factors Proposal from PACXA re Microsoft Office 365, dated November 24, 2015 | | |
| 9-133 | Bank of Hawaii Loan File for 6 Lumahai, No. XXXX1433, from 2018 | | |
| 9-134 | Profile Work Week: 4/12/2009 to 4/18/2009; submitted to Department of Labor During Audit | | |
| 9-135 | Statement of Alfredo Cabael to Department of Labor, dated March 24, 2010 | | |
| 9-136 | Statement of Arthur Lake to Department of Labor, dated March 24, 2010 | | |
| 9-137 | Department of Labor Initial Conference Notes, Dated January 14, 2010 | | |
| 9-138 | Department of Labor Evidence of Interstate Commerce, Termidor Label | | |
| 9-139 | Profile pay period for 9/14/2008 to 9/27/2008 submitted to the Department of Labor | | |
| 9-140 | Sample Time Sheets from 1/3/2010 to 1/16/2010 submitted to the Department of Labor | | |
| 9-141 | Text messages between Delia Ann Fabro (808-859-0032) and Tricia Castro (808-721-4677) in February, 2017 | | |
| 9-142 | Application Summary for Mother's or Father's Insurance Benefits dated April 7, 2017 addressed to DeliaAnn M Miske | | |
| 9-143 | Social Security Administration - Retirement, Survivors and Disability Insurance Notice of Award dated April 15, 2016 addressed to DeniaAnne M Miske | | |
| 9-144 | Handwritten notes regarding benefits | | |
| 9-145 | Handwritten note dated May 13, 2020 referencing stay below 18240 | | |
| 9-146 | Social Security Cost-of-Living Adjustment (COLA) Information for 2020 with handwriting | | |
| 9-147 | Hagerty Collector Vehicle Insurance Application, Listing phone for Delia as 808-858-0032 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-148 | SSA Publication, What You Need to Know When you Get Retirement Or Survivors Benefits (June 2015) | | |
| 9-149 | SSA Publication, What You Need to Know When you Get Retirement Or Survivors Benefits (July 2016) | | |
| 9-150 | SSA Publication, A Guide for Representative Payees (July 2015) | | |
| 9-151 | SSA Publication, What You Need to Know When you Get Retirement Or Survivors Benefits (March 2016) | | |
| 9-152 | SSA Visitor Intake Process System for Delia Fabro-Miske | | |
| 9-153 | SSA Survivor Benefits Records for Delia Fabro and Minor Child | | |
| 9-154 | SSA MBR Payment History | | |
| 9-155 | SSA TCIS Payment History | | |
| 9-156 | Bank of Hawaii Consumer Credit Application for Delia Fabro, dated February 15, 2018 | | |
| 9-157 | HFCU Loan Application for Delia Fabro, dated July 9, 2020 | | |
| 9-158 | Schedule of SSA Benefits Received by Delia Fabro-Miske, 2016 through 2020 | | |
| 9-159 | Schedule of Delia Fabro-Miske Income, 2016 through 2020 | | |
| 9-160 | Email chain re: Hawaii Partners - Auto Change - del 2012 Mercedes eff 2/15/17 dated October 18, 2017 with BillOfSale.pdf Attachment | | |
| 9-161 | Hawaii USA Federal Credit Union withdrawal slip and check dated February 16, 2017 for $17,000.00 | | |
| 9-162 | Bank of Hawaii Deposit Slip dated February 17, 2017 for $17,000.00 to Delia Fabro Account No. XXXXXX2990 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-163 | City and County of Honolulu Motor Vehicle, Licensing and Permits Division Detail History Inquiry Reports for 2012 Mercedes, VIN: WDCGG5GB9CF718771 | | |
| 9-164 | Manheim Hawaii Log of bought and sold by Hawaii Partners LLC | | |
| 9-165 | Kaneohe Overhead Google Map | | |
| 9-166 | Weekly payment ledger - John M Lauro | | |
| 9-167 | Text messages between Michael Miske (808-780-0771) and Tricia Castro (808-721-4677) on February 20, 2017 | | |
| 9-168 | Schedule C (Profit or Loss from Business) for Makana Pacific Development LLC from 2017 Form 1040 (U.S. Individual Income Tax Return) for Michael Miske Jr. | | |
| 9-169 | Schedule C (Profit or Loss from Business) for Makana Pacific Development LLC from 2018 Form 1040 (U.S. Individual Income Tax Return) for Michael Miske Jr. | | |
| 9-170 | Email dated September 20, 2017 from Tia P to Tricia K. Castro, Theresa A.P. Nakayama, Cierra Lauro and Delia Miske re: Makana Pacific - RME Derek Higa | | |
| 9-171 | Schedule of Check Disbursements to John Lauro | | |
| 9-172 | Egami & Ichikawa, CPAs, Inc. Client's Engagement Information Sheet for Makana-Pacific Development LLC (Client's No. 889) | | |
| 9-173 | Egami & Ichikawa, CPAs, Inc. Appendix 3B, Engagement Acceptance and Continuance Form for Makana Pacific Development LLC for period ending April 30, 2017 | | |
| 9-174 | Makana Pacific Development LLC Sale by Customer Detail, 2018 | | |
| 9-175 | Makana Pacific Development P&L for 2017 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-176 | Deed for 45-138 William Henry Road, Kaneohe, Hawaii 96744 - recorded with the Hawaii Bureau of Conveyances on March 15, 2019 | | |
| 9-177 | Purchase Contract - 45-138 William Henry Rd - Amendment 01/23/2019 | | |
| 9-178 | Fidelity National Title - Final Buyer's Statement 03/14/2019, 45-138 William Henry Road | | |
| 9-179 | Uniform Residential Appraisal Report, 45-138 William Henry Road | | |
| 9-180 | Purchase Contract - 45-138 William Henry Rd - Amendment 012/26/2019 | | |
| 9-181 | Purchase Contract - 45-138 William Henry Rd - Amendment 012/26/2019 | | |
| 9-182 | Estimated Seller Statement, 45-138 William Henry Rd | | |
| 9-183 | Hawaii DCCA Business Registration Division records for Hawaii Partners LLC | | |
| 9-184 | Hawaii DCCA Business Registration Division records for Kamaaina Energy LLC | | |
| 9-185 | Hawaii DCCA Business Registration Division records for Kamaaina Plumbing and Renovations LLC | | |
| 9-186 | Hawaii DCCA Business Registration Division records for Kama'aina Rolloffs LLC | | |
| 9-187 | Hawaii DCCA Business Registration Division records for Kama'aina Termite, Kona LLC | | |
| 9-188 | Hawaii DCCA Business Registration Division records for Kama'aina Termite and Pest Control Inc. | | |
| 9-189 | Hawaii DCCA Business Registration Division records for Laura Ann Fisheries LLC | | |
| 9-190 | Hawaii DCCA Business Registration Division records for Leverage Inc. | | |
| 9-191 | Hawaii DCCA Business Registration Division records for Oahu Termite & Pest Control, Inc. | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|-----------|----------------------|--------------|-----------|
| 9-192 | Hawaii DCCA Business Registration Division records for Oahu Termite & Pest Management LLC | | |
| 9-193 | Hawaii DCCA Business Registration Division records for Da Poke Shack Haleiwa LLC | | |
| 9-194 | Hawaii DCCA Business Registration Division records for Da Poke Shack Honolulu LLC | | |
| 9-195 | Hawaii DCCA Business Registration Division records for Island Weddings and Special Events LLC | | |
| 9-196 | Hawaii DCCA Business Registration Division records for Kamaaina Hauling LLC | | |
| 9-197 | Hawaii DCCA Business Registration Division records for Kamaaina Holdings LLC | | |
| 9-198 | Hawaii DCCA Business Registration Division records for Kamaaina Capital LLC | | |
| 9-199 | Hawaii DCCA Business Registration Division records for Leverage Entertainment LLC | | |
| 9-200 | Hawaii DCCA Business Registration Division records for Makana Pacific Construction LLC | | |
| 9-201 | Hawaii DCCA Business Registration Division records for West General LLC | | |
| 9-202 | Hawaii DCCA Business Registration Division records for Kamaaina Coral Reef Excursions LLC | | |
| 9-203 | Business Records Certification, Hawaii DCCA | | |
| 9-204 | State of Hawaii - DCCA - Certification of Public Record Regarding the Professional and Vocation Licensing Division | | |
| 9-205 | Hawaii Contractor's License file for Josiah P.S. Akau | | |
| 9-206 | Hawaii Contractor's License file for Kama'aina Plumbing and Renovations LLC | | |
| 9-207 | Hawaii Contractor's License file for Derek Y. Higa | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-208 | Hawaii Contractor's License file for Makana Pacific Development LLC | | |
| 9-209 | Hawaii Contractor's License file for Makana Pacific Construction LLC | | |
| 9-210 | Hawaii Contractor's License file for Kama'aina Plumbing Company LLC | | |
| 9-211 | Hawaii Contractor's License file for Kerry W. Kitteringham | | |
| 9-212 | Hawaii Contractor's License file for Edward D. Freitas | | |
| 9-213 | Hawaii Contractor's License file for Kama'aina Energy, LLC | | |
| 9-214 | Hawaii Contractor's License file for Kama'aina Solar Solutions, LLC | | |
| 9-215 | Hawaii Contractor's License file for Oahu Termite & Pest Control, Inc. | | |
| 9-216 | Hawaii Pest Control Operators License for Oahu Termite and Pest Management LLC d/b/a Oahu Termite and Pest Control | | |
| 9-217 | Hawaii Pest Control Operators License file for Kama'aina Termite & Pest Control, Inc | | |
| 9-218 | Hawaii Pest Control Operators and Field Representative License files for Michael J. Miske | | |
| 9-219 | Hawaii Pest Control Operators License file for Harry Kansaki | | |
| 9-220 | Hawaii Pest Control Operators License files for Michael Worden | | |
| 9-221 | Hawaii Pest Control Operators License file for Matthew Fabry | | |
| 9-222 | Hawaii Pest Control Operators License file for Delia-Anne Fabro | | |
| 9-223 | Hawaii Pest Control Operators License file for Scott A. Von Nordheim | | |
| 9-224 | Hawaii Pest Control Field Representative License file for Richard MacGuyer | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-225 | Hawaii Pest Control Field Representative License file for Ryan Teramoto | | |
| 9-226 | Hawaii Pest Control Operators License file for Carlton L. Agena | | |
| 9-227 | Fully Employment History Chart Showing Principal RME#1 | | |
| 9-228 | Fully Employment History Chart Showing Principal RME#2 | | |
| 9-229 | DCCA Certificate of Authenticity of Business Records, Professional and Vocational Licensing Division | | |
| 9-230 | Hawaii Administrative Rules, Chapter 94, Pest Control Operators | | |
| 9-231 | Hawaii Administrative Rules, Chapter 77, Contractors | | |
| 9-232 | Hawaii Administrative Rules, Chapter 80, Electricians and Plumbers | | |
| 9-233 | Letter - MISKE to IRS 10/23/2019 | | |
| 9-234 | Letter - MISKE to SOH Department of Taxation 10/23/2019 | | |
| 9-235 | Letter to Judge Seabright, Dated March 30, 2006, bearing the name of Edward Freitas | | |
| 9-236 | Letter from DCCA, Kristel Fuentes, to Delia Anne Miske, dated December 29, 2016 | | |
| 9-237 | Letter from Delia Anne Miske to DCCA, dated January 5, 2017 | | |
| 9-238 | Letter from DCCA, Kristel Fuentes, to Delia Anne Miske, to January 19, 2017 | | |
| 9-239 | KTPC Pest Control Contract, Signed by Patty Johnson, dated January 19, 2017 | | |
| 9-240 | KTPC Pest Control Contract, Signed by Kim Gonzales, dated September 28, 2016 | | |
| 9-241 | Oahu Termite Structural Fumigation Agreement, Signed by Pearl Calistro, dated November 21, 2019 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-242 | Oahu Termite Structural Fumigation Agreement, Signed by William Boudra, dated February 7, 2020 | | |
| 9-243 | Oahu Termite Structural Fumigation Agreement, Signed by Kamele Richardson, dated June 16, 2020 | | |
| 9-244 | Oahu Termite Structural Fumigation Agreement, Signed by Elizabeth and Peter Rivera, dated June 16, 2020 | | |
| 9-245 | Oahu Termite Structural Fumigation Agreement, Signed by Carol Higa, dated June 21, 2020 | | |
| 9-246 | List of References, Condo Fumigations #1, listed Jim Merrell as Contact | | |
| 9-247 | List of References, Condo Fumigations #1, listed Les Steward as Contact | | |
| 9-248 | KTPC Invoice for PCC Fumigation, 55-471 Naniloa Loop, Dated July 28, 2014 | | |
| 9-249 | KTPC Invoice for PCC Liquid Ground Treatment, Dated February 10, 2013 | | |
| 9-250 | KTPC Invoice for PCC Fumigation, Dated February 10, 2013 | | |
| 9-251 | Kamaaina Plumbing Estimate for Colan Aranio, Dated November 14, 2015 | | |
| 9-252 | Kamaaina Plumbing Service Slip for Colan Aranio, Dated November 13, 2015 | | |
| 9-253 | Letter to Mike Miske from Jimmy Shyu, Actus Lend Lease, Dated November 3, 2009 | | |
| 9-254 | Base Bid Form for Termite Treatment, Signed by Mike Miske, for Radar Hill, Dated May 26, 2009 | | |
| 9-255 | KTPC Daily Progress Report for Radar Hill, Actus Lend Lease, Dated December 17, 2010 | | |
| 9-256 | KTPC Daily Progress Report for Radar Hill, Actus Lend Lease, Dated April 12, 2010 | | |
| 9-257 | Letter from Actus Lend Lease to KTPC regarding Contract, dated February 12, 2010 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-258 | Check to Makana Pacific from Snook, dated March 6, 2018 | | |
| 9-259 | Check to Makana Pacific from Snook, dated June 20, 2017 | | |
| 9-260 | Check to Makana Pacific from Snook, dated April 15, 2017 | | |
| 9-261 | Makana Pacific Contract Totals for Jeff Endervelt | | |
| 9-262 | Makana Pacific Contract Totals for Paul Lee | | |
| 9-263 | Makana Pacific Contract Totals for Mike Brashears | | |
| 9-264 | Kamaaina Plumbing Invoice for Brashears, dated April 18, 2018 | | |
| 9-265 | Kamaaina Plumbing Estimate for Tina Marie Watkins, dated July 24, 2019 | | |
| 9-266 | Kamaaina Plumbing Estimate for Clyde Ida, dated July 3, 2019 | | |
| 9-267 | Kamaaina Plumbing Estimate for Bryn James, dated September 27, 2016 | | |
| 9-268 | Kamaaina Plumbing Estimate for Bryn James, dated February 6, 2019 | | |
| 9-269 | Kamaaina Plumbing Estimate for Bertie Johnson, dated October 1, 2017 | | |
| 9-270 | Kamaaina Plumbing Estimate for Ryan Strada, dated March 15, 2018 | | |
| 9-271 | Kamaaina Plumbing Invoice for Ryan Strada, dated March 19, 2018 | | |
| 9-272 | Kamaaina Solar Invoice to Norman Gentry, dated March 5, 2015 | | |
| 9-273 | Check from Norman Gentry, made Payable to Kamaaina Solar Solutions, dated February 18, 2015 | | |
| 9-274 | Check from Norman Gentry, made Payable to Kamaaina Solar Solutions, dated March 9, 2015 | | |
| 9-275 | Kamaaina Solar Invoice to Norman Gentry, dated July 13, 2016 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-276 | Peak Power Invoice Related to University of Nations, dated December 31, 2015 | | |
| 9-277 | Electrical Permit Application, University of the Nations, County of Hawaii, from 2015, bearing Kitteringham signature | | |
| 9-278 | ILWU Maui Contract, Kamaaina Solar Solutions, dated October 31, 2013 | | |
| 9-279 | Gift Letter, undated, signed by Delia Miske | | |
| 9-280 | Email from Andi Kaneakua to Richard Crago, copying Miske, from July 14, 2010 | | |
| 9-281 | Email from Andi Kaneakua to Richard Crago, copying Miske from September 8, 2010 | | |
| 9-282 | Electronic Microsoft Word file with metadata re Delia-Anne Mele Miske Resume, with phone number 808-726-0018 | | |
| 9-283 | Electronic pdf file with metadata re John Stancil Resume, with phone number 808-725-1009 and email jb47stancil@yahoo.com | | |
| 9-284 | Electronic Microsoft Word file with metadata re Sterling Pedro Cover Letter and Resume for Longshoreman position | | |
| 9-285 | Kamaaina Solar Solutions Sales Agreement with Kuwale PNL LLC, dated February 18 2015 | | |
| 9-286 | Check form Rainbow Drive-In LTD to Kamaaina Solar Solutions, dated April 3, 2015 for $132305.12 | | |
| 9-287 | Invoice to James Gusukima for Photovoltaic Installation, dated April 3, 2015 | | |
| 9-288 | Kamaaina Solar Solutions Sales Agreement with Brian Bowers, dated May 13, 2014 | | |
| 9-289 | Kamaaina Solar Solutions Invoice to Brain Bowers, marked Paid in Full | | |
| 9-290 | Contractor's Final Release and Waiver of Lien, dated February 2015 | | |
| 9-291 | Makana Pacific Proposal for Karl Will dated August 24, 2017 for $294,764.28 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-292 | Makana Pacific Proposal for Karl Will dated May 10, 2017 for $578,690.87 | | |
| 9-293 | Makana Pacific Proposal for Karl Will dated April 2017 for $224,944 | | |
| 9-294 | Proposal for PCC/Les Steward, dated February 17, 2012 | | |
| 9-295 | Kamaaina Termite and Pest Control, Brochure, with Sean Chaves Business Card | | |
| 9-296 | KTPC Service Agreement for Frances Akamine, dated November 13, 2017 | | |
| 9-297 | Photograph of Masterline MaxxPro #1, taken by Ann Kam | | |
| 9-298 | Photograph of Masterline MaxxPro #2, taken by Ann Kam | | |
| 9-299 | KTPC Service Agreement for Ed Ripley, dated 10-10-2019 | | |
| 9-300 | KTPC Service Agreement for Ben Villaflor, dated 3-23-2015 | | |
| 9-301 | KTPC Service Agreement for Allen Gomes, dated 6-19-15 | | |
| 9-302 | KTPC Service Agreement for Marie Saunders, dated 8-30-13 | | |
| 9-303 | KTPC Service Agreement for James and Nadine Stollenmaier, dated July 13, 2015 | | |
| 9-304 | KTPC Service Agreement for William Park, dated July 18, 2015 | | |
| 9-305 | KTPC Service Agreement for Eileen Hurtt, dated July 10, 2015 | | |
| 9-306 | KTPC Service Agreement for Yuriko Kawamoto, dated July 22, 2013 | | |
| 9-307 | KTPC Service Agreement for Wolfgang Newmann, dated July 15, 2013 | | |
| 9-308 | KTPC Service Agreement for Micky Yamatani Shatz, dated Feb 26, 2013 | | |
| 9-309 | KTPC Service Agreement for Richard Arango, dated April 25, 2014 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-310 | Photograph of Jubahl Hasmimoto | | |
| 9-311 | Text Message from Miske (using 808-780-0771) to Castro (using 808-721-4677) from October 28-31, 2016 | | |
| 9-312 | Email from Mike Miske to Tricia Castro Dated August 2, 2014, regarding Banking Issue/Law Enforcement | | |
| 9-313 | Signature Cards for KTPC, Kamaaina Energy, Kamaaina Holding, Hawaii Partners, Oahu Termite, Makana Pacific, and Kamaaina Plumbing, bearing Delia Fabro's Name | | |
| 9-314 | Fume Record Master from Delia Miske to Delia Miske, dated February 15, 2018 | | |
| 9-315 | Google Business Records Declaration for deia.fabro@gmail.com | | |
| 9-316 | Structural Fume Log 3/26/2019 - 430 Dune Street | | |
| 9-317 | P45 Log for 430 Dune Street | | |
| 9-318 | Structural Fume Log for 4/11/2019 - 94-436 Kahulialii Street | | |
| 9-319 | Structural Fume Log for 4/26/2019 - 86-169 Kuwale  Road | | |
| 9-320 | Structural Fume Log 4/15/2019 - 609 A Wyllie Street | | |
| 9-321 | Structural Fume Log for 4/26/2019 - 91-809 Apai Place | | |
| 9-322 | Structural Fume Log 4/16/2019 - 98-453 Kaonohi Street #1 | | |
| 9-323 | p45 Log for 4/23/2019 -2151 Ala Mahamoe Street | | |
| 9-324 | Structural Fume Log for 4/24/2019 -1125 4th Avenue A/B | | |
| 9-325 | Structural Fume Log for 4/29/2019 - 91-702 Kilinahe Street | | |
| 9-326 | Structural Fume Log for 4/26/2019 - 85-1321 Koolina Street | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-327 | Job Safety Analysis and Site Specific Safety Plan for 91-702 Kilinahe Street | | |
| 9-328 | p45 Log for 91-702 Kilinahe Street | | |
| 9-329 | Structural Fume Log for 5/2/2019 - 99-470 Aiea Heights Drive | | |
| 9-330 | Job Safety Analysis for 5/2/2019 - 99-470 Aiea Heights Drive | | |
| 9-331 | P45 Log for 5/2/2019 - 99-470 Aiea Heights Drive | | |
| 9-332 | Structural Fume Log 5/6/2019 - 67-321 Farrington Highway | | |
| 9-333 | Job Safety Analysis for 5/6/2019 - 67-321 Farrington Highway | | |
| 9-334 | p45 Log for 5/6/2019 - 67-321 Farrington Highway | | |
| 9-335 | Structural Fume Log for 5/6/2019 - 66-386 Haleiwa Road #3 | | |
| 9-336 | Job Safety Analysis for 5/6/2019 - 66-386 Haleiwa Road #3 | | |
| 9-337 | Job Safety Analysis for 5/6/2019 - 99-1220 Napuanani Road | | |
| 9-338 | P45 Log for 5/6/2019 - 99-1220 Napuanani Road | | |
| 9-339 | Fume Log for 5/6/2019 - 99-1220 Napuanani Road | | |
| 9-340 | Fume Log for 5/10/2019 - 5288 Aholehole Street | | |
| 9-341 | Job Safety Analysis for 5/10/2019 - 5288 Aholehole Street | | |
| 9-342 | Structural Fume Log for 5/10/2019 - 267 Portlock Road | | |
| 9-343 | Job Safety Analysis for 5/10/2019 - 267 Portlock Road | | |
| 9-344 | Structural Fume Log for 5/15/2019 - 87-1276 Farrington Highway | | |
| 9-345 | Job Safety Analysis for 5/15/2019 - 87-1276 Farrington Highway | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-346 | Structural Fume log for 5/23/2019 - 92-658 Malahuna Loop | | |
| 9-347 | Job Safety Analysis for 5/23/2019 - 92-658 Malahuna Loop | | |
| 9-348 | Structural Fume Log for 6/26/2019 - 92-834 Wainohia Street | | |
| 9-349 | Job Safety Analysis for 6/26/2019 - 92-834 Wainohia Street | | |
| 9-350 | po45 Log for 6/26/2019 - 92-834 Wainohia Street | | |
| 9-351 | Structural Fume Log for 6/28/2019 -1219 Kaiama Place | | |
| 9-352 | P45 Log for 6/28/2019 -1219 Kaiama Place | | |
| 9-353 | Structural Fume Log for 7/1/2019 - 94-436 Kaweloalii Street | | |
| 9-354 | Job Safety Analysis for 7/1/2019 - 94-436 Kaweloalii Street | | |
| 9-355 | P45 Log for 7/1/2019 - 94-436 Kaweloalii Street | | |
| 9-356 | Structural Fume Log for 7/1/2019 - 4327 Keaka Drive | | |
| 9-357 | Job Safety Analysis for 7/1/2019 - 4327 Keaka Drive | | |
| 9-358 | Structural Fume Log for 7/17/2019 - 67-219 Kahaone Loop | | |
| 9-359 | p45 Log for 7/17/2019 - 67-219 Kahaone Loop | | |
| 9-360 | Strucutral Fume Log for 7/17/2019 - 882 Alahaki Street | | |
| 9-361 | Structural Fume Log for 7/17/2019 - 605 Akoakoa Street | | |
| 9-362 | Structural Fume Log for 7/17/2019 - 345 C Kalama Street | | |
| 9-363 | Strucutral Fume Log for 7/19/2019 - 91-1655 Pahika Street | | |
| 9-364 | P45 Log for 7/19/2019 - 91-1655 Pahika Street | | |
| 9-365 | Structural Fume Log for 7/29/2019 - 91-1154 Kauiki St | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-366 | Job Safety Analysis for 7/29/2019 - 91-1154 Kauiki St | | |
| 9-367 | P45 Log for 7/29/2019 - 91-1154 Kauiki St | | |
| 9-368 | Structural Fume Log for 7/29/2019 - 2411 Notely Street | | |
| 9-369 | Structural Fume Log for 7/30/2019 - 99-740 Halawa Drive | | |
| 9-370 | p45 Log for 7/30/2019 - 99-740 Halawa Drive | | |
| 9-371 | Strucutral Fume Log for 7/30/2019 - 1351 Nanakai Street | | |
| 9-372 | Structural Fume Log for 8/9/2019 - 98-273 Aiea Kai Place | | |
| 9-373 | Structural Fume Log for 8/28/2019 - 2718 Puuhonua Street | | |
| 9-374 | p45 Log for 8/28/2019 - 2718 Puuhonua Street | | |
| 9-375 | Structural Fume Log for 8/29/2019 - 3517 Maunalei Avenue | | |
| 9-376 | P45 Log for 8/29/2019 - 3517 Maunalei Avenue | | |
| 9-377 | Structural Fume Log for 8/30/2019 - 67-263 Kukea Circle | | |
| 9-378 | p45 Log for 8/30/2019 - 67-263 Kukea Circle | | |
| 9-379 | Structural Fume Log for 8/30/2019 - 12 Circle Drive | | |
| 9-380 | Structural Fume Log for 8/30/2019 - 43 Circle Drive | | |
| 9-381 | p45 Log for 8/30/2019 - 94-1166 Kahuahale Street | | |
| 9-382 | Structural Fume Log for 9/3/2019 - 89-1080 Nanakuli Avenue | | |
| 9-383 | Structural Fume Log for 9/3/2019 - 86-300 Alamihi Street | | |
| 9-384 | Structural Fume Log for 9/3/2019 - 84-923 Moua Street | | |
| 9-385 | P45 Log for 9/3/2019 - 84-923 Moua Street | | |
| 9-386 | Structural Fume Log for 9/3/2019 - 92-831 Wainohia Street | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-387 | Job Safety Analysis for 9/3/2019 - 92-831 Wainohia Street | | |
| 9-388 | Structural Fume Log for 9/3/2019 - 4301 Laakea Street | | |
| 9-389 | Job Safety Analysis for 9/3/2019 - 4301 Laakea Street | | |
| 9-390 | Structural Fume Log for 9/4/2019 - 45-253 Pakiko Way | | |
| 9-391 | Structural Fume Log for 9/4/2019 - 2707 Hipawai Place | | |
| 9-392 | Structural Fume Log for 9/5/2019 - 94-359 Kamalei Street | | |
| 9-393 | Structural Fume Log for 9/5/2019 - 91-413 Ewa Beach Road | | |
| 9-394 | Structural Fume Log for 9/5/2019 - 2425 Aumakua Street | | |
| 9-395 | Structural Fume Log for 9/5/2019 - 45-138 William Henry Road | | |
| 9-396 | p45 Log for 9/5/2019 - 45-138 William Henry Road | | |
| 9-397 | Structural Fume Log for 9/5/2019 - 2152 Apio Lane | | |
| 9-398 | Structural Fume Log for 9/6/2019 - 1189 Honokahua Street | | |
| 9-399 | Structural Fume Log for 9/10/2019 - 84-686 Farrington Highway | | |
| 9-400 | Structural Fume Log for 9/10/2019 - 430 Akoakoa Place | | |
| 9-401 | Structural Fume Log for 9/11/2019 - 87-128 Alapaki Street | | |
| 9-402 | p45 Log for 9/11/2019 - 87-128 Alapaki Street | | |
| 9-403 | Photographs of 9/11/2019 - 87-128 Alapaki Street | | |
| 9-404 | Structural Fume Log for 9/11/2019 - 1637 Ahihi Street | | |
| 9-405 | p45 Log for 9/11/2019 - 1637 Ahihi Street | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-406 | Structural Fume Log for 9/11/2019 - 1907 Ahuula Street | | |
| 9-407 | Structural Fume Log for 9/11/2019 - 2036 B 9th Avenue | | |
| 9-408 | Structural fume log 9/12/2019 - 701 Old Mokapu Road | | |
| 9-409 | Structural fume log for 9/12/2019 - 1349 Onioni Street | | |
| 9-410 | Structural fume log for 9/12/2019 - 2428 Sonoma Street | | |
| 9-411 | Structural Fume Log for 9/13/2019 - 1026 & 1026A Ihiihi Avenue | | |
| 9-412 | P45 Log for 9/13/2019 - 1026 & 1026A Ihiihi Avenue | | |
| 9-413 | Structural Fume Log for 9/16/2019  - 87-245 Kahau Street | | |
| 9-414 | Structural Fume Log for 9/18/2019 - 2636 Liliha Street | | |
| 9-415 | Job Safety Analysis for 9/18/2019 - 2636 Liliha Street | | |
| 9-416 | Structural Fume Log for 9/19/2019 - 91-554 Akua Street | | |
| 9-417 | p45 Log for 9/19/2019 - 91-554 Akua Street | | |
| 9-418 | Structural Fume Log for 9/20/2019 - 47-60 Kamehameha Highway | | |
| 9-419 | p45 Log for 9/20/2019 - 47-60 Kamehameha Highway | | |
| 9-420 | Structural Fume Log for 9/27/2019 - 92-1228 Hookomo Street | | |
| 9-421 | P45 Log for 9/27/2019 - 92-1228 Hookomo Street | | |
| 9-422 | Structural Fume Log for 9/27/2019 - 92-115 Elele Place | | |
| 9-423 | Structural Fume Log for 9/27/2019 - 1076 Kamaole Street | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-424 | Structural Fume log for 9/27/2019 - 433 Kawainui | | |
| 9-425 | Structural Fume log for 10/7/2019 - Meheula Hale Patio Buildings 1 | | |
| 9-426 | p45 Log for 10/7/2019 - Meheula Hale Patio Buildings 1 | | |
| 9-427 | Structural Fumigation Log for 10/29/2019 - 324 Thomas Street | | |
| 9-428 | Structural Fumigation Log for 10/29/2019 - 45-536 Alokahi Place | | |
| 9-429 | p45 Log for 10/29/2019 - 45-536 Alokahi Place | | |
| 9-430 | Structural Fumigation Log for 10/31/2019 - 91-1031 Apaa Street | | |
| 9-431 | p45 Log for 10/31/2019 - 91-1031 Apaa Street | | |
| 9-432 | Structural Fumigation Log for 11/18/2019 - 949 Upalu | | |
| 9-433 | Structural Fumigation Log for 11/18/2019 - 810 N Kalaheo Ave | | |
| 9-434 | Structural Fumigation Log for 11/18/2019 - 1021 Liku Street | | |
| 9-435 | Structural Fume Log for 11/18/2019 - 45-709 Pilina Way | | |
| 9-436 | p45 Log for 11/18/2019 - 45-709 Pilina Way | | |
| 9-437 | Structural Fume Log for 11/20/2019 - 98-483 Kilipohe Street | | |
| 9-438 | Structural Fume Log for 11/20/2019 - 1918 B Hanu Lane | | |
| 9-439 | P45 Log for 11/20/2019 - 1918 B Hanu Lane | | |
| 9-440 | Structural Fume Log for 12/10/2019 - 44-287 Kaneohe Bay Drive | | |
| 9-441 | p45 Log for 12/10/2019 - 44-287 Kaneohe Bay Drive | | |
| 9-442 | Structural Fume Log for 12/10/2019 - 44-729 Puamohala Street | | |
| 9-443 | Structural Fume Log for 12/17/2019 - 94-1147 Pohu Place | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-444 | Structural Fume Log for 12/23/2019 - 1038 Pulaa Lane #D | | |
| 9-445 | p45 Log for  12/23/2019 - 1038 Pulaa Lane #D | | |
| 9-446 | Notice of Delinquent Restricted Use Pesticide Reporting | | |
| 9-447 | Email from Delia Fabro to Scott Okamura re RUP Log-None Applied, dated March 4, 2020 | | |
| 9-448 | Spreadsheet Attached to March 4, 2020, email from Delia Fabro re RUP Log, None Applied | | |
| 9-449 | Email from Delia Fabro to Scott Okamura re RUP Logs for Perry, Martin, and Delia Fabro, dated March 4, 2020 | | |
| 9-450 | KTPC RUP Log attached to March 4, 2020 email from Delia Fabro re RUP Logs | | |
| 9-451 | City and County of Honolulu License showing Delia Miske as Having a Class 3 license only, dated November 13, 2023 | | |
| 9-452 | Hawaii Administrative Rules, Title 4, Chapter 66, Pesticides | | |
| 9-453 | EPA Cooperative Agreements/Hawaii Works Plans 2010 to 2020 | | |
| 9-454 | Univar Kamaaina Sales 2009 to 2020 of Vikane and Chloropicrin | | |
| 9-455 | 2009 Univar RUP Sales Records | | |
| 9-456 | 2010 Univar RUP Sales Records | | |
| 9-457 | 2011 Univar RUP Sales Records | | |
| 9-458 | 2012 Univar RUP Sales Records | | |
| 9-459 | 2013 Univar RUP Sales Records | | |
| 9-460 | 2014 Univar RUP Sales Records | | |
| 9-461 | 2015 Univar RUP Sales Records | | |
| 9-462 | 2016 Univar RUP Sales Records | | |
| 9-463 | 2017 Univar RUP Sales Records | | |
| 9-464 | 2018 Univar RUP Sales Records | | |
| 9-465 | 2020 Univar RUP Sales Records | | |
| 9-466 | RUP Use Reporting for KTPC in 2019 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-467 | Email between Adam Williams and Mike Worden, Dated July 2, 2020 | | |
| 9-468 | Email from Chris Potts to Adam Williams regarding RUP sales to KTPC, dated July 2, 2020 | | |
| 9-469 | Photographs taken by Dept of Ag Adam Williams on June 12, 2020 | | |
| 9-470 | Honolulu Fire Department Report for incident occurring at 1724 Malanai St. | | |
| 9-471 | Business Records Certification for Honolulu Fire Department Report for incident occurring at 1724 Malanai Street | | |
| 9-472 | Structural Fume Log for 1724 Malanai St. with cover date of 6/26/2018 | | |
| 9-473 | Inspection Graph for 1724 Malanai St. | | |
| 9-474 | Invoice to Guan for fumigation at 1724 Malanai St., dated June 26, 2018 | | |
| 9-475 | Photo of HFD Response Outside of 1724 Malanai St. #1 from June 26, 2018 | | |
| 9-476 | Photo of HFD Response Outside of 1724 Malanai St. #2 from June 26, 2018 | | |
| 9-477 | Photo of HFD Response Outside of 1724 Malanai St. #3 from June 26, 2018 | | |
| 9-478 | Text Message from Preston Kimoto to Guan with contact information for "Randy Attorney" | | |
| 9-479 | Vikane Label (Dow AgroSciences), seized from 1226 Kuuna | | |
| 9-480 | Vikane Material Safety Data Sheet (Dow AgroScinece), seized from 1226 Kuuna | | |
| 9-481 | Vikane Fact Sheet (Dow AgroSciences) | | |
| 9-482 | Vikane Fact Sheet Specialty Products Product Bulletin (Dow AgroSciences) | | |
| 9-483 | Chloropicrin Label (Dow AgroSciences) | | |
| 9-484 | Chloropicrin Label (Dow AgroSciences) | | |
| 9-485 | Chloropicrin Material Safety Data Sheet | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-486 | Chloropicrin Release of Warning agent instructions | | |
| 9-487 | Vikane Product Label (Dow Agrosciences) (various years) | | |
| 9-488 | Vikane Safety Data Sheet (Dow Agrosciences) (various years) | | |
| 9-489 | Chloropicrin Product Labels (Dow Agrosciences (various years) | | |
| 9-490 | Chloropicrin Data Sheet (Dow Agrosciences) (various years) | | |
| 9-491 | Dow Agrosciences Business Records Certification | | |
| 9-492 | Vikane Product Label (Douglas Products) (various years) | | |
| 9-493 | Vikane Safety Data Sheet (Douglas Products) (various years) | | |
| 9-494 | Chloropicrin Product Labels (Douglas Products) (various years) | | |
| 9-495 | Chloropicrin Data Sheet (Douglas Products) (various years) | | |
| 9-496 | Douglas Products Business Records Certification | | |
| 9-497 | Structural Fume Log for 1125 21st Ave, dated 11/13/2017 | | |
| 9-498 | Invoice to Frances Akamine dated 11/13/2017 | | |
| 9-499 | Structural Fume Log for 1077 Kinau Street, dated 6-19-2019 | | |
| 9-500 | Photograph of 1077 Kinau taken on 7-16-19 | | |
| 9-501 | Photograph of vikane taken on 7-16-19 | | |
| 9-502 | Photograph of vikane label taken on 7-16-19 | | |
| 9-503 | Photograph of Chloropicrin box, taken on 7-16-19, #1 | | |
| 9-504 | Photograph of Chloropicrin box, taken on 7-16-19, #2 | | |
| 9-505 | Photograph of Chloropicrin box, taken on 7-16-19, #3 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-506 | Photograph of Chloropicrin box, taken on 7-16-19, #4 | | |
| 9-507 | Photograph of Chloropicrin bottle, taken on 7-16-19 #1 | | |
| 9-508 | Photograph of Chloropicrin bottle, taken on 7-16-19 #2 | | |
| 9-509 | Warning Notice from Department of Agriculture, dated August 29, 2019 | | |
| 9-510 | Photograph of MasterLine MaxxPro, taken on 12-13-17 #1 | | |
| 9-511 | Photograph of MasterLine MaxxPro, taken on 12-13-17 #2 | | |
| 9-512 | Photograph of MasterLine MaxxPro, taken on 12-13-17 #3 | | |
| 9-513 | Photographs of Vikane Cylinder taken on 12-13-17 | | |
| 9-514 | Photographs of Chloropicrin bottle #1 taken on 12-13-17 | | |
| 9-515 | Photographs of Chloropicrin bottle #2 taken on 12-13-17 | | |
| 9-516 | Photograph of Warning Placard, taken on 12-13-17 | | |
| 9-517 | Photograph of Secondary Clam Shell Lock and Spectros | | |
| 9-518 | Photographs of 1125 21st Ave | | |
| 9-519 | Photographs of Chloropicrin, taken on 6-9-17 | | |
| 9-520 | Structural Fume Log for 98-1007 Kahapili St. | | |
| 9-521 | RUP Log for 94-414 Hokuilil Street, dated 8-26-13 | | |
| 9-522 | RUP Log for 46-216 Yacht Club Street, dated 8-24-11 | | |
| 9-523 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #1 | | |
| 9-524 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #2 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-525 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #3 | | |
| 9-526 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #4 | | |
| 9-527 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #5 | | |
| 9-528 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #6 | | |
| 9-529 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #7 | | |
| 9-530 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #8 | | |
| 9-531 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #9 | | |
| 9-532 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #10 | | |
| 9-533 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #11 | | |
| 9-534 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #12 | | |
| 9-535 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #13 | | |
| 9-536 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #14 | | |
| 9-537 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #15 | | |
| 9-538 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #16 | | |
| 9-539 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #17 | | |
| 9-540 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #18 | | |
| 9-541 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #19 | | |
| 9-542 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #20 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-543 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #21 | | |
| 9-544 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #22 | | |
| 9-545 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #23 | | |
| 9-546 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #24 | | |
| 9-547 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #25 | | |
| 9-548 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #26 | | |
| 9-549 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #27 | | |
| 9-550 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #28 | | |
| 9-551 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #29 | | |
| 9-552 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #30 | | |
| 9-553 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #31 | | |
| 9-554 | Photographs of 6559 Hawaii Kai Drive, taken on 5-13-11, #32 | | |
| 9-555 | Inspector's Narrative Report Dated August 3, 2011, regarding 1396 Hoohui Street | | |
| 9-556 | Certificate of Authenticity for EPA Records related to KTPC | | |
| 9-557 | Consent Agreement and Final Order, Dated August 2, 2011, KTPC and EPA | | |
| 9-558 | Complaint Filed by EPA, dated February 17, 2011 | | |
| 9-559 | Dept of Ag Narrative Report re Keola Lai Fumigation | | |
| 9-560 | Email from Mike Miske to Glenn Sahara, Dated 10-22-2010 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-561 | Vikane Label (Dow AgroSciences) | | |
| 9-562 | Photo of SCBAs at Keola Lai | | |
| 9-563 | Photo of Food Items, Keola Lai | | |
| 9-564 | Chloropicrin Photos, Keola Lai, showing Lot Number XB23163C01 | | |
| 9-565 | Proposal for 46-174 Kahuhipa St | | |
| 9-566 | Screenshot, KTPC Website, COVID-19 Sanitizing Services | | |
| 9-567 | KTPC Sanitizing Services Flyer | | |
| 9-568 | Midweek Advertisement for Sanitizing Services, Oahu Termite | | |
| 9-569 | Text Messages between Delia and Tricia Castro, dated April 25, 2017 re Brian P.K. Marinas and Payroll | | |
| 9-570 | Text Messages between Preston Kimoto and Tricia Castro, dated November 16-17, 2017 re Michael Masutani | | |
| 9-571 | Text Messages between Michael Miske and Tricia Castro on July 11, 2017 re Cody Stancil and Payroll | | |
| 9-572 | Text Messages between Tricia Castro and Michael Miske on January 7, 2016 re Poke Shack | | |
| 9-573 | Text Messages between Michael Miske and Tricia Castro in July, August, and September 2015 re Andi Payroll | | |
| 9-574 | Text Message Between Tricia Castro and Michael Miske, Delia Fabro, and Preston Kimoto | | |
| 9-575 | Email chain, Subject: Miske Files - Update on Outstanding Conditions | | |
| 9-576 | Letter of Explanation dated August 7, 2019 to Finance Factors from Mike Miske | | |
| 9-577 | John O'Farrell & Associates, Inc. billing records for Kama'aina Termite & Pest Control, Inc. | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-578 | Hawaiian Tel Federal Credit Union Safe Deposit Box Contract for Box No. 591 for Delia Miske opened July 31, 2020 | | |
| 9-579 | Hawaiian Tel Federal Credit Union Safe Deposit Box Access Record for Box No. 591 for Delia Miske opened July 31, 2020 | | |
| 9-580 | Da Poke Shack Photos | | |
| 9-581 | Employment Eligibility Verification Form Mark Lapena dated August 1, 2011 | | |
| 9-582 | W-4 Form for Mark Lapena | | |
| 9-583 | Copy Mark Lapena SSN Card and Driver's License | | |
| 9-584 | Mark Lapena Employment Application, dated July 25, 2011 | | |
| 9-585 | Text Message from Mark Lapena dated April 12, 2019 with numbers for "Boss" and "Al" | | |
| 9-586 | Grainger Receipt dated September 13, 2016, listing Requestioner as Michael Masutani | | |
| 9-587 | Reimbursement, Michael Masutani, for Various Errands dated February 26, 2018 | | |
| 9-588 | Reimbursement, Michael Masutani, for Various Errands, Dated April 6, 2018 | | |
| 9-589 | Reimbursement check for Michael Masutani, dated August 9, 2018 for Home Depot Display Table | | |
| 9-590 | JBL Hawaii Receipt bearing the Miske DBA Jon Mook, dated 1/23/19 | | |
| 9-591 | Email from Cierra Lauro to Tricia Castro dated 12-12-2917 re Biweekly Hours Payroll for Makana Pacific | | |
| 9-592 | Statement of Dave Melton concerning Larry Bohthelo | | |
| 9-593 | OTPC Service Agreement for Nahina Leeloy, dated November 16, 2017 | | |
| 9-594 | OTPC Termite Protection Proposal for Mililani Gardens | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-595 | KTPC Invoices for Polynesian Cultural Center | | |
| 9-596 | Contractor's Statement Form, 6 Lumahai, bearing Austech Electrical/Kitteringham and Kamaaina Plumbing/Freitas | | |
| 9-597 | Subcontract Agreement between CRXHawaii and Kamaaina Plumbing | | |
| 9-598 | Photograph of Ledger taken in VW Bus on July 15, 2020 | | |
| 9-599 | Photograph of envelope and cash, taken in Ford Raptor on July 15, 2020 | | |
| 9-600 | Ledger taken from VW Bus on July 15, 2020 | | |
| 9-601 | Keola Lai Expenses Photograph Exterior | | |
| 9-602 | Kamaaina Termite and Pest Control Proposal for Polynesian Cultural Center dated July12,2017 | | |
| 9-603 | Agreement Between Owner and Contractor, Owner: Polynesian Cultural Center and Contractor: Kama'aina Termite and Pest Control | | |
| 9-604 | Kamaaina Termite and Pest Control Invoices to Polynesian Cultural Center (2012-2019) | | |
| 9-605 | Schedule of Payments from Polynesian Cultural Center to Kamaaina Termite and Pest Control | | |
| 9-606 | Kamaaina Solar Solutions Proposal for Brian Bowers for 63.135 kW HCFCU Solar Energy System dated May 13, 2014 | | |
| 9-607 | Contractor's Final Release and Waiver of Lien dated February 2015 for Project: HCFCU/Brian Bowers, Contractor: Kamaaina Solar Solutions | | |
| 9-608 | Kama'aina Termite and Pest Control Service Agreement Template (blank) | | |
| 9-609 | Kama'aina Termite and Pest Control Service Contract for Hawaii Kai Peninsula dated April 1, 2010 | | |
| 9-610 | Kama'aina Termite and Pest Control Continuing Warranty Terms for Hawaii Kai Peninsula Condominium Project dated May 7, 2015 | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-611 | Kama'aina Termite and Pest Control Advance Termite Baiting System Monitoring Reports for Hawaii Kai Peninsula | | |
| 9-612 | Kama'aina Termite and Pest Control Ground Treatment Specifications for Hawaii Kai Peninsula | | |
| 9-613 | Stock Sale and Purchase Agreement between Michael Miske and Jason Yokoyama of Leverage, Inc. dated October 2016 | | |
| 9-614 | 2013 941 Employment Tax Return Q2 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-615 | 2013 941 Employment Tax Return Q3 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-616 | 2013 941 Employment Tax Return Q4 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-617 | 2014 941 Employment Tax Return Q1 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-618 | 2014 941 Employment Tax Return Q2 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-619 | 2014 941 Employment Tax Return Q3 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-620 | 2015 941 Employment Tax Return Q1 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-621 | 2015 941 Employment Tax Return Q2 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-622 | 2015 941 Employment Tax Return Q3 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-623 | 2015 941 Employment Tax Return Q4 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-624 | 2016 941 Employment Tax Return Q4 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-625 | 2017 941 Employment Tax Return Q4 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-626 | 2017 941 Employment Tax Return Q2 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-627 | 2017 941 Employment Tax Return Q1 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-628 | 2017 941 Employment Tax Return Q3 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-629 | 2018 941 Employment Tax Return Q2 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-630 | 2018 941 Employment Tax Return Q1 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-631 | 2018 941 Employment Tax Return Q3 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-632 | 2019 941 Employment Tax Returns Q 2 -4 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-633 | 2010 941 Employment Tax Return Q1 Kamaaina Plumbing & Renovation LLC | | |
| 9-634 | 2010 941 Employment Tax Return Q2 Kamaaina Plumbing & Renovation LLC | | |
| 9-635 | 2010 941 Employment Tax Return Q3 Kamaaina Plumbing & Renovation LLC | | |
| 9-636 | 2010 941 Employment Tax Return Q4 Kamaaina Plumbing & Renovation LLC | | |
| 9-637 | 2011 941 Employment Tax Return Q1 Kamaaina Plumbing & Renovation LLC | | |
| 9-638 | 2011 941 Employment Tax Return Q2 Kamaaina Plumbing & Renovation LLC | | |
| 9-639 | 2011 941 Employment Tax Return Q3 Kamaaina Plumbing & Renovation LLC | | |
| 9-640 | 2011 941 Employment Tax Return Q4 Kamaaina Plumbing & Renovation LLC | | |
| 9-641 | 2012 941 Employment Tax Return Q1 Kamaaina Plumbing & Renovation LLC | | |
| 9-642 | 2012 941 Employment Tax Return Q2 Kamaaina Plumbing & Renovation LLC | | |
| 9-643 | 2012 941 Employment Tax Return Q3 Kamaaina Plumbing & Renovation LLC | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-644 | 2012 941 Employment Tax Return Q4 Kamaaina Plumbing & Renovation LLC | | |
| 9-645 | 2013 941 Employment Tax Return Q1 Kamaaina Plumbing & Renovation LLC | | |
| 9-646 | 2013 941 Employment Tax Return Q2 Kamaaina Plumbing & Renovation LLC | | |
| 9-647 | 2013 941 Employment Tax Return Q3 Kamaaina Plumbing & Renovation LLC | | |
| 9-648 | 2013 941 Employment Tax Return Q4 Kamaaina Plumbing & Renovation LLC | | |
| 9-649 | 2014 941 Employment Tax Return Q1 Kamaaina Plumbing & Renovation LLC | | |
| 9-650 | 2014 941 Employment Tax Return Q2 Kamaaina Plumbing & Renovation LLC | | |
| 9-651 | 2014 941 Employment Tax Return Q3 Kamaaina Plumbing & Renovation LLC | | |
| 9-652 | 2015 941 Employment Tax Return Q1 Kamaaina Plumbing & Renovation LLC | | |
| 9-653 | 2015 941 Employment Tax Return Q2 Kamaaina Plumbing & Renovation LLC | | |
| 9-654 | 2015 941 Employment Tax Return Q3 Kamaaina Plumbing & Renovation LLC | | |
| 9-655 | 2015 941 Employment Tax Return Q4 Kamaaina Plumbing & Renovation LLC | | |
| 9-656 | 2016 941 Employment Tax Return Q1 Kamaaina Plumbing & Renovation LLC | | |
| 9-657 | 2016 941 Employment Tax Return Q2 Kamaaina Plumbing & Renovation LLC | | |
| 9-658 | 2016 941 Employment Tax Return Q3 Kamaaina Plumbing & Renovation LLC | | |
| 9-659 | 2016 941 Employment Tax Return Q4 Kamaaina Plumbing & Renovation LLC | | |
| 9-660 | 2017 941 Employment Tax Return Q4 Kamaaina Plumbing & Renovation LLC | | |
| 9-661 | 2017 941 Employment Tax Return Q2 Kamaaina Plumbing & Renovation LLC | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-662 | 2017 941 Employment Tax Return Q1 Kamaaina Plumbing & Renovation LLC | | |
| 9-663 | 2017 941 Employment Tax Return Q3 Kamaaina Plumbing & Renovation LLC | | |
| 9-664 | 2018 941 Employment Tax Return Q4 Kamaaina Plumbing & Renovation LLC | | |
| 9-665 | 2018 941 Employment Tax Return Q2 Kamaaina Plumbing & Renovation LLC | | |
| 9-666 | 2018 941 Employment Tax Return Q1 Kamaaina Plumbing & Renovation LLC | | |
| 9-667 | 2018 941 Employment Tax Return Q3 Kamaaina Plumbing & Renovation LLC | | |
| 9-668 | 2019 941 Employment Tax Return Q2 Kamaaina Plumbing & Renovation LLC | | |
| 9-669 | 2010 941 Employment Tax Return Q3 Kamaaina Termite and Pest Control Inc | | |
| 9-670 | 2011 941 Employment Tax Return Q4 Kamaaina Termite and Pest Control Inc | | |
| 9-671 | 2012 941 Employment Tax Return Q4 Kamaaina Termite and Pest Control Inc | | |
| 9-672 | 2012 941 Employment Tax Return Q2 Kamaaina Termite and Pest Control Inc | | |
| 9-673 | 2012 941 Employment Tax Return Q1 Kamaaina Termite and Pest Control Inc | | |
| 9-674 | 2012 941 Employment Tax Return Q3 Kamaaina Termite and Pest Control Inc | | |
| 9-675 | 2013 941 Employment Tax Return Q4 Kamaaina Termite and Pest Control Inc | | |
| 9-676 | 2013 941 Employment Tax Return Q2 Kamaaina Termite and Pest Control Inc | | |
| 9-677 | 2013 941 Employment Tax Return Q1 Kamaaina Termite and Pest Control Inc | | |
| 9-678 | 2013 941 Employment Tax Return Q3 Kamaaina Termite and Pest Control Inc | | |
| 9-679 | 2014 941 Employment Tax Return Q2 Kamaaina Termite and Pest Control Inc | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-680 | 2014 941 Employment Tax Return Q1 Kamaaina Termite and Pest Control Inc | | |
| 9-681 | 2014 941 Employment Tax Return Q3 Kamaaina Termite and Pest Control Inc | | |
| 9-682 | 2015 941 Employment Tax Return Q1 Kamaaina Termite and Pest Control Inc | | |
| 9-683 | 2015 941 Employment Tax Return Q3 Kamaaina Termite and Pest Control Inc | | |
| 9-684 | 2016 941 Employment Tax Return Q4 Kamaaina Termite and Pest Control Inc | | |
| 9-685 | 2016 941 Employment Tax Return Q1 Kamaaina Termite and Pest Control Inc | | |
| 9-686 | 2016 941 Employment Tax Return Q3 Kamaaina Termite and Pest Control Inc | | |
| 9-687 | 2017 941 Employment Tax Return Q4 Kamaaina Termite and Pest Control Inc | | |
| 9-688 | 2017 941 Employment Tax Return Q2 Kamaaina Termite and Pest Control Inc | | |
| 9-689 | 2017 941 Employment Tax Return Q1 Kamaaina Termite and Pest Control Inc | | |
| 9-690 | 2017 941 Employment Tax Return Q3 Kamaaina Termite and Pest Control Inc | | |
| 9-691 | 2018 941 Employment Tax Return Q4 Kamaaina Termite and Pest Control Inc | | |
| 9-692 | 2018 941 Employment Tax Return Q1 Kamaaina Termite and Pest Control Inc | | |
| 9-693 | 2018 941 Employment Tax Return Q3 Kamaaina Termite and Pest Control Inc | | |
| 9-694 | 2019 941 Employment Tax Return Q1 Kamaaina Termite and Pest Control Inc | | |
| 9-695 | 2019 941 Employment Tax Return Q2 Kamaaina Termite and Pest Control Inc | | |
| 9-696 | 2011 941 Employment Tax Return Q4 Leverage Inc | | |
| 9-697 | 2012 941 Employment Tax Return Q4 Leverage Inc | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-698 | 2012 941 Employment Tax Return Q2 Leverage Inc | | |
| 9-699 | 2012 941 Employment Tax Return Q1 Leverage Inc | | |
| 9-700 | 2012 941 Employment Tax Return Q3 Leverage Inc | | |
| 9-701 | 2013 941 Employment Tax Return Q2 Leverage Inc | | |
| 9-702 | 2013 941 Employment Tax Return Q1 Leverage Inc | | |
| 9-703 | 2013 941 Employment Tax Return Q4 Leverage Inc | | |
| 9-704 | 2013 941 Employment Tax Return Q3 Leverage Inc | | |
| 9-705 | 2014 941 Employment Tax Return Q4 Leverage Inc | | |
| 9-706 | 2014 941 Employment Tax Return Q2 Leverage Inc | | |
| 9-707 | 2014 941 Employment Tax Return Q1 Leverage Inc | | |
| 9-708 | 2014 941 Employment Tax Return Q3 Leverage Inc | | |
| 9-709 | 2015 941 Employment Tax Return Q4 Leverage Inc | | |
| 9-710 | 2015 941 Employment Tax Return Q2 Leverage Inc | | |
| 9-711 | 2015 941 Employment Tax Return Q1 Leverage Inc | | |
| 9-712 | 2015 941 Employment Tax Return Q3 Leverage Inc | | |
| 9-713 | 2016 941 Employment Tax Return Q1 Leverage Inc | | |
| 9-714 | 2016 941 Employment Tax Return Q4 Leverage Inc | | |
| 9-715 | 2016 941 Employment Tax Return Q2 Leverage Inc | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-716 | 2016 941 Employment Tax Return Q3 Leverage Inc | | |
| 9-717 | 2017 941 Employment Tax Return Q4 Leverage Inc | | |
| 9-718 | 2017 941 Employment Tax Return Q1 Leverage Inc | | |
| 9-719 | 2017 941 Employment Tax Return Q2 Leverage Inc | | |
| 9-720 | 2017 941 Employment Tax Return Q3 Leverage Inc | | |
| 9-721 | 2017 941 Employment Tax Return Q1 Oahu Termite & Pest Management | | |
| 9-722 | 2017 941 Employment Tax Return Q2 Oahu Termite & Pest Management | | |
| 9-723 | 2017 941 Employment Tax Return Q3 Oahu Termite & Pest Management | | |
| 9-724 | 2017 941 Employment Tax Return Q4 Oahu Termite & Pest Management | | |
| 9-725 | 2018 Employment Tax Return Q4 Oahu Termite & Pest Management | | |
| 9-726 | 2017 941 Employment Tax Return Q3 Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-727 | 2019 Employment Tax Return Q2 Oahu Termite & Pest Management | | |
| 9-728 | 2016 1040 Tax Return Fabro (Miske), Delia | | |
| 9-729 | 2017 1040 Tax Return Fabro (Miske), Delia | | |
| 9-730 | 2018 1040 Tax Return Fabro (Miske), Delia | | |
| 9-731 | 2013 1065 Tax Return Hawaii Partners LLC | | |
| 9-732 | 2014 1065 Tax Return Hawaii Partners LLC | | |
| 9-733 | 2015 1065 Tax Return Hawaii Partners LLC | | |
| 9-734 | 2016 1065 Tax Return Hawaii Partners LLC | | |
| 9-735 | 2017 1065 Tax Return Hawaii Partners LLC | | |
| 9-736 | 2018 1065 Tax Return Hawaii Partners LLC | | |
| 9-737 | 2013 940 Tax Return Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-738 | 2014 940 Tax Return Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-739 | 2015 940 Tax Return Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-740 | 2016 940 Tax Return Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-741 | 2017 940 Tax Return Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-742 | 2018 940 Tax Return Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-743 | 2019 940 Tax Return Kamaaina Energy LLC (Kamaaina Solar Solutions) | | |
| 9-744 | 2010 940 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-745 | 2011 940 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-746 | 2012 940 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-747 | 2013 940 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-748 | 2014 940 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-749 | 2015 940 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-750 | 2016 940 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-751 | 2017 940 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-752 | 2018 940 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-753 | 2018 940 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-754 | 2008 1065 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-755 | 2009 1065 Tax Return Kamaaina Plumbing & Renovation LLC | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-756 | 2010 1065 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-757 | 2011 1065 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-758 | 2012 1065 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-759 | 2013 1065 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-760 | 2014 1065 Tax Return Kamaaina Plumbing & Renovation LLC | | |
| 9-761 | 2009 1065 Tax Return Kamaaina Rolloffs LLC | | |
| 9-762 | 2010 1065 Tax Return Kamaaina Rolloffs LLC | | |
| 9-763 | 2011 1065 Tax Return Kamaaina Rolloffs LLC | | |
| 9-764 | 2012 1065 Tax Return Kamaaina Rolloffs LLC | | |
| 9-765 | 2013 1065 Tax Return Kamaaina Rolloffs LLC | | |
| 9-766 | 2011 940 Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-767 | 2012 940 Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-768 | 2013 940 Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-769 | 2015 940 Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-770 | 2016 940 Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-771 | 2017 940 Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-772 | 2018 940 Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-773 | 2019 940 Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-774 | 2010 1120S Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-775 | 2011 1120S Tax Return Kamaaina Termite and Pest Control Inc | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-776 | 2012 1120S Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-777 | 2013 1120S Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-778 | 2014 1120S Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-779 | 2015 1120S Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-780 | 2016 1120S Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-781 | 2017 1120S Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-782 | 2018 1120S Tax Return Kamaaina Termite and Pest Control Inc | | |
| 9-783 | 2016 1040 Tax Return Lapena, Mark | | |
| 9-784 | 2017 1040 Tax Return Lapena, Mark | | |
| 9-785 | 2018 1040 Tax Return Lapena, Mark | | |
| 9-786 | 2014 1065 Tax Return Laura Ann Fisheries LLC | | |
| 9-787 | 2015 1065 Tax Return Laura Ann Fisheries LLC | | |
| 9-788 | 2016 1065 Tax Return Laura Ann Fisheries LLC | | |
| 9-789 | 2017 1065 Tax Return Laura Ann Fisheries LLC | | |
| 9-790 | 2018 1065 Tax Return Laura Ann Fisheries LLC | | |
| 9-791 | 2019 1065 Tax Return Laura Ann Fisheries LLC | | |
| 9-792 | 2016 1040 Tax Return Lauro, John | | |
| 9-793 | 2017 1040 Tax Return Lauro, John | | |
| 9-794 | 2018 1040 Tax Return Lauro, John | | |
| 9-795 | 2011 940 Tax Return Leverage Inc | | |
| 9-796 | 2012 940 Tax Return Leverage Inc | | |
| 9-797 | 2013 940 Tax Return Leverage Inc | | |
| 9-798 | 2014 940 Tax Return Leverage Inc | | |
| 9-799 | 2015 940 Tax Return Leverage Inc | | |
| 9-800 | 2016 940 Tax Return Leverage Inc | | |
| 9-801 | 2017 940 Tax Return Leverage Inc | | |
| 9-802 | 2011 1120S Tax Return Leverage Inc | | |
| 9-803 | 2012 1120S Tax Return Leverage Inc | | |

110

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-804 | 2013 1120S Tax Return Leverage Inc | | |
| 9-805 | 2014 1120S Tax Return Leverage Inc | | |
| 9-806 | 2015 1120S Tax Return Leverage Inc | | |
| 9-807 | 2016 1120S Tax Return Leverage Inc | | |
| 9-808 | 2017 1120S Tax Return Leverage Inc | | |
| 9-809 | 2018 1040 Tax Return Masutani, Michael | | |
| 9-810 | 2019 1040 Tax Return Masutani, Michael | | |
| 9-811 | 2008 1040 Tax Return Miske, Michael | | |
| 9-812 | 2009 1040 Tax Return Miske, Michael | | |
| 9-813 | 2010 1040 Tax Return Miske, Michael | | |
| 9-814 | 2011 1040 Tax Return Miske, Michael | | |
| 9-815 | 2012 1040 Tax Return Miske, Michael | | |
| 9-816 | 2013 1040 Tax Return Miske, Michael | | |
| 9-817 | 2013 1040 Tax Return Miske, Michael - Accountants copy | | |
| 9-818 | 2014 1040 Tax Return Miske, Michael | | |
| 9-819 | 2015 1040 Tax Return Miske, Michael | | |
| 9-820 | 2016 1040 Tax Return Miske, Michael | | |
| 9-821 | 2017 1040 Tax Return Miske, Michael | | |
| 9-822 | 2018 1040 Tax Return Miske, Michael | | |
| 9-823 | 2017 940 Tax Return Oahu Termite & Pest Management | | |
| 9-824 | 2018 940 Tax Return Oahu Termite & Pest Management | | |
| 9-825 | 2019 940 Tax Return Oahu Termite & Pest Management | | |
| 9-826 | 2016 1040 Tax Return Silva, Trevor | | |
| 9-827 | 2017 1040 Tax Return Silva, Trevor | | |
| 9-828 | 2018 1040 Tax Return Silva, Trevor | | |
| 9-829 | 2018 1040 Tax Return Stancil, John B | | |
| 9-830 | 2019 1040 Tax Return Stancil, John B | | |
| 9-831 | 2016 1040 Tax Return Tufele, Sara | | |
| 9-832 | 2018 1065 Tax Return West General LLC | | |
| 9-833 | 2011 1040 Tax Return Yokoyama, Jason K | | |
| 9-834 | 2012 1040 Tax Return Yokoyama, Jason K | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-835 | 2016 1040 Tax Return Yokoyama, Jason K | | |
| 9-836 | 2017 1040 Tax Return Yokoyama, Jason K | | |
| 9-837 | 2018 1040 Tax Return Yokoyama, Jason K | | |
| 9-838 | 2019 1040 Tax Return Yokoyama, Jason K | | |
| 9-839 | 2013-2020 Bermudez, Lance - irp 2013 - 2020 .pdf Bermudez, Lance | | |
| 9-840 | 2013-2020 Cabael, Alfredo - irp 2013 - 2020 .pdf Cabael, Alfredo | | |
| 9-841 | 2013-2020 Lapena, Mark - irp 2013 - 2020 .pdf Lapena, Mark | | |
| 9-842 | 2013-2020 Lono, Adrian - irp 2013 - 2020 .pdf Lono, Adrian | | |
| 9-843 | 2013-2020 Marinas, Brian - irp 2013 - 2020 .pdf Marinas, Brian | | |
| 9-844 | 2013-2020 Masutani, Michael - irp 2013 - 2020 .pdf Masutani, Michael | | |
| 9-845 | 2013-2020 Miller, Wayne - irp 2013 - 2020 .pdf Miller, Wayne | | |
| 9-846 | 2013-2020 Moon, Dae Han - irp 2013 - 2020 .pdf Moon, Dae Han | | |
| 9-847 | 2013-2020 Silva, Trevor - irp 2013 - 2020 .pdf Silva, Trevor | | |
| 9-848 | 2013-2020 Smith, Jacob - irp 2013 - 2020 .pdf Smith, Jacob | | |
| 9-849 | 2013-2020 Smith, Jason - irp 2013 - 2020 .pdf Smith, Jason | | |
| 9-850 | 2016 940 Tax Return Da Poke Shack Honolulu | | |
| 9-851 | 2016 941 Tax Return Da Poke Shack Honolulu | | |
| 9-852 | 2016 941 Tax Return Da Poke Shack Honolulu | | |
| 9-853 | 2017 940 Tax Return Makana Pacific Development LLC | | |
| 9-854 | 2017 941 Tax Return Makana Pacific Development LLC | | |
| 9-855 | 2017 941 Tax Return Makana Pacific Development LLC | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-856 | 2018 941 Tax Return Makana Pacific Development LLC | | |
| 9-857 | 2018 941 Tax Return Makana Pacific Development LLC | | |
| 9-858 | 2017 941 Tax Return Makana Pacific Development LLC | | |
| 9-859 | 2018 941 Tax Return Makana Pacific Development LLC | | |
| 9-860 | OTPC Termite Protection Proposal for Waiau Garden Villa | | |
| 9-861 | Metadata Exported from Nuix 9.10 for 003802.eml | | |
| 9-862 | Metadata Exported from Nuix 9.10 for 005798.eml | | |
| 9-863 | Received Headers for 003802.eml | | |
| 9-864 | Received Headers for 005798.eml | | |
| 9-865 | Screenshot ARIN Whois_RDAP_72.235.157.252 | | |
| 9-866 | Screenshot ARIN Whois_RDAP_209.5.7.222 | | |
| 9-867 | Letter to DCCA dated August 6, 2014, bearing the signature of Josiah Akau | | |
| 9-868 | Application for Additional Classification-Contractor, bearing the signature of Josiah Akau | | |
| 9-869 | $17,000 cashier's check to Preston Kimoto | | |
| 9-870 | 2009 Form 8879 for Michael Miske | | |
| 9-871 | 2010 Form 8879 for Michael Miske | | |
| 9-872 | 2012 Form 8879 for Michael Miske | | |
| 9-873 | 2013 Form 8879 for Michael Miske | | |
| 9-874 | 2014 Form 8879 for Michael Miske | | |
| 9-875 | 2016 Form 8879 for Michael Miske | | |
| 9-876 | 2017 Form 8879 for Michael Miske | | |
| 9-877 | 2018 Form 8879 for Michael Miske | | |
| 9-878 | 2011 Form 8879 for Leverage Inc | | |
| 9-879 | 2012 Form 8879 for Leverage Inc | | |
| 9-880 | 2013 Form 8879 for Leverage Inc | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-881 | 2014 Form 8879 for Leverage Inc | | |
| 9-882 | 2015 Form 8879 for Leverage Inc | | |
| 9-883 | 2016 Form 8879 for Leverage Inc | | |
| 9-884 | 2017 Form 8879 for Leverage Inc | | |
| 9-885 | 2009 Form 8879 for Kama'aina Termite and Pest Control Inc. | | |
| 9-886 | 2010 Form 8879 for Kama'aina Termite and Pest Control Inc. | | |
| 9-887 | 2011 Form 8879 for Kama'aina Termite and Pest Control Inc. | | |
| 9-888 | 2012 Form 8879 for Kama'aina Termite and Pest Control Inc. | | |
| 9-889 | 2013 Form 8879 for Kama'aina Termite and Pest Control Inc. | | |
| 9-890 | 2014 Form 8879 for Kama'aina Termite and Pest Control Inc. | | |
| 9-891 | 2015 Form 8879 for Kama'aina Termite and Pest Control Inc. | | |
| 9-892 | 2016 Form 8879 for Kama'aina Termite and Pest Control Inc. | | |
| 9-893 | 2017 Form 8879 for Kama'aina Termite and Pest Control Inc. | | |
| 9-894 | 2018 Form 8879 for Kama'aina Termite and Pest Control Inc. | | |
| 9-895 | 2009 AATS Payroll Engagement Letter for Kama'aina Termite & Pest Control, Inc. | | |
| 9-896 | 2009 AATS Tax Engagement Letter for Kama'aina Termite & Pest Control, Inc. | | |
| 9-897 | 2010 AATS Accounting Engagement Letter for Kama'aina Termite & Pest Control, Inc. | | |
| 9-898 | 2012 AATS Tax Engagement Letter for Kama'aina Termite & Pest Control, Inc. | | |
| 9-899 | 2013 AATS Tax Engagement Letter for Kama'aina Termite & Pest Control, Inc. | | |
| 9-900 | 2014 AATS Tax Engagement Letter for Kama'aina Termite & Pest Control, Inc. | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-901 | 2015 Egami & Ichikawa CPA's Payroll / Accounting / Tax Engagement Letter for Kama'aina Termite & Pest Control, Inc. | | |
| 9-902 | 2016 Egami & Ichikawa CPA's Payroll / Accounting / Tax Engagement Letter for Kama'aina Termite & Pest Control, Inc. | | |
| 9-903 | 2017 Egami & Ichikawa CPA's Payroll / Accounting / Tax Engagement Letter for Kama'aina Termite & Pest Control, Inc. | | |
| 9-904 | 2018 Egami & Ichikawa CPA's Payroll / Accounting / Tax Engagement Letter for Kama'aina Termite & Pest Control, Inc. | | |
| 9-905 | 2018 Tatsuguchi CPA Bookkeeping Engagement Letter for Kama'aina Termite & Pest Control, Inc. | | |
| 9-906 | 2019 Tatsuguchi CPA Tax Engagement Letter Kama'aina Termite & Pest Control, Inc. | | |
| 9-907 | 2012 AATS Tax Engagement Letter for Leverage, Inc. | | |
| 9-908 | 2013 AATS Tax Engagement Letter for Leverage, Inc. | | |
| 9-909 | 2014 AATS Tax Engagement Letter for Leverage, Inc. | | |
| 9-910 | 2015 Egami & Ichikawa CPA's Payroll / Accounting / Tax Engagement Letter for Leverage, Inc. | | |
| 9-911 | 2016 Egami & Ichikawa CPA's Payroll / Accounting / Tax Engagement Letter for Leverage, Inc. | | |
| 9-912 | 2017 Egami & Ichikawa CPA's Payroll / Accounting / Tax Engagement Letter for Leverage, Inc. | | |
| 9-913 | 2009 AATS Tax Engagement Letter for Michael J. Miske Jr. | | |
| 9-914 | 2012 AATS Tax Engagement Letter for Michael J. Miske Jr. | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-915 | 2013 AATS Tax Engagement Letter for Michael J. Miske Jr. | | |
| 9-916 | 2014 AATS Tax Engagement Letter for Michael J. Miske Jr. | | |
| 9-917 | 2018 Tatsuguchi CPA Tax Engagement Letter for Michael J. Miske Jr. | | |
| 9-918 | 2019 Tatsuguchi CPA Tax Engagement Letter for Michael J. Miske Jr. | | |
| 9-919 | 2015 Accountant Workpapers for Kama'aina Termite and Pest Control (Consolidated) | | |
| 9-920 | 2015 Accountant Workpapers for Kama'aina Termite and Pest Control | | |
| 9-921 | 2015 Accountant Workpapers for Kamaaina Holdings | | |
| 9-922 | 2015 Accountant Workpapers for Leverage | | |
| 9-923 | 2012 Accountant Workpapers for Michael Miske | | |
| 9-924 | 2012 Accountant Workpapers for Kama'aina Plumbing | | |
| 9-925 | 2015 Accountant Control Sheet for Kama'aina Termite and Pest Control (Consolidated) | | |
| 9-926 | 2015 Accountant Control Sheet for Leverage | | |
| 9-927 | 2012 Accountant Guide Sheet for Michael Miske | | |
| 9-928 | 2012 Accountant Guide Sheet for Kama'aina Plumbing | | |
| 9-929 | 2014 Hawaii Partners - transcripts, W-2s and 1099s issued | | |
| 9-930 | 2013 - 2020 Kama'aina Energy-Solar Solutions  - transcripts, W-2s and 1099s issued | | |
| 9-931 | 2013 - 2020 Kama'aina Plumbing Company - transcripts, W-2s and 1099s issued | | |
| 9-932 | 2013 - 2020 Kama'aina Termite & Pest Control - transcripts, W-2s and 1099s issued | | |
| 9-933 | 2013 - 2017 Leverage Inc  - transcripts, W-2s and 1099s issued | | |
| 9-934 | 2017 - 2019 Makana Pacific Development  - transcripts, W-2s and 1099s issued | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-935 | Hawaii Partners - transcripts - inoles, bmfoli, bmfolt, bmfolr | | |
| 9-936 | Kama'aina Holdings LLC - transcripts - inoles, bmfoli | | |
| 9-937 | Kama'aina Plumbing - transcripts - inoles, bmfoli, bmfolt, bmfolr | | |
| 9-938 | Kama'aina Rolloffs - transcripts - inoles, bmfoli, bmfolt, bmfolr | | |
| 9-939 | Kama'aina Solar Solutions - transcripts - inoles, bmfoli, bmfolt, bmfolr | | |
| 9-940 | Kama'aina Termite & Pest Control - transcripts - inoles, bmfoli, bmfolt, bmfolr | | |
| 9-941 | Laura Ann Fisheries - transcripts - inoles, bmfoli, bmfolt, bmfolr | | |
| 9-942 | Leverage Entertainment - transcripts - inoles, bmfoli, bmfolt | | |
| 9-943 | Leverage Inc - transcripts - inoles, bmfoli, bmfolt, bmfolr | | |
| 9-944 | Makana Pacific - transcripts - inoles, bmfoli, bmfolt, bmfolr | | |
| 9-945 | Miske, Michael - transcripts - inoles, imfolt, imfolr | | |
| 9-946 | Oahu Termite & Pest Management - transcripts - inoles, bmfoli, bmfolt, bmfolr | | |
| 9-947 | 2008 - 2022 Imfolt imfolr Richard MacGuyer (under self) | | |
| 9-948 | 2008 - 2022 Imfolt imfolr Richard MacGuyer (under spouse) | | |
| 9-949 | IRS Transcripts for Carlton Agena | | |
| 9-950 | IRS Transcripts for Lance Bermudez | | |
| 9-951 | IRS Transcripts for Michael Buntenbah | | |
| 9-952 | IRS Transcripts for Alfredo Cabael | | |
| 9-953 | IRS Transcripts for Da Poke Shack | | |
| 9-954 | IRS Transcripts for Delia Fabro Miske | | |
| 9-955 | IRS Transcripts for Matthew Fabry | | |
| 9-956 | IRS Transcripts for David Francisco | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-957 | IRS Transcripts for Edward Freitas | | |
| 9-958 | IRS Transcripts for Grand Finale | | |
| 9-959 | IRS Transcripts for Hawaii Partners LLC | | |
| 9-960 | IRS Transcripts for Derek Higa | | |
| 9-961 | IRS Transcripts for Kama'aina Capital LLC | | |
| 9-962 | IRS Transcripts for Kama'aina Energy LLC | | |
| 9-963 | IRS Transcripts for Kamaaina Holdings LLC | | |
| 9-964 | IRS Transcripts for Kama'aina Plumbing Company LLC | | |
| 9-965 | IRS Transcripts for Kama'aina Rolloffs LLC | | |
| 9-966 | IRS Transcripts for Termite and Pest Control Inc | | |
| 9-967 | IRS Transcripts for Kama'aina Termite Kona LLC | | |
| 9-968 | IRS Transcripts for Harry Kansaki | | |
| 9-969 | IRS Transcripts for Preston Kimoto | | |
| 9-970 | IRS Transcripts for Kerry Kitteringham | | |
| 9-971 | IRS Transcripts for Mark Lapena | | |
| 9-972 | IRS Transcripts for Laura Ann Fisheries LLC | | |
| 9-973 | IRS Transcripts for John Lauro | | |
| 9-974 | IRS Transcripts for Leverage Entertainment LLC | | |
| 9-975 | IRS Transcripts for Leverage Inc | | |
| 9-976 | IRS Transcripts for Live Bright Solutions LLC | | |
| 9-977 | IRS Transcripts for Adrian Lono | | |
| 9-978 | IRS Transcripts for Richard MacGuyer | | |
| 9-979 | IRS Transcripts for Makana Pacific Development LLC | | |
| 9-980 | IRS Transcripts for Woody Mamizuka | | |
| 9-981 | IRS Transcripts for Brian Marinas | | |
| 9-982 | IRS Transcripts for Michael Masutani | | |
| 9-983 | IRS Transcripts for David Melton | | |
| 9-984 | IRS Transcripts for Wayne Miller | | |
| 9-985 | IRS Transcripts for Michael Miske | | |
| 9-986 | IRS Transcripts for Jonathan Mook | | |
| 9-987 | IRS Transcripts for Dae Han Moon | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-988 | IRS Transcripts for Oahu Termite & Pest Control Inc | | |
| 9-989 | IRS Transcripts for Oahu Termite & Pest Management LLC | | |
| 9-990 | IRS Transcripts for Trevor Silva | | |
| 9-991 | IRS Transcripts for Jacob Smith | | |
| 9-992 | IRS Transcripts for Jason Smith | | |
| 9-993 | IRS Transcripts for John Stancil | | |
| 9-994 | IRS Transcripts for Sara Tufele | | |
| 9-995 | IRS Transcripts for Michael Worden | | |
| 9-996 | IRS Transcripts for Jason Yokoyama | | |
| 9-997 | Summary of Tax Reporting for Da Poke Shack | | |
| 9-998 | Summary of Tax Returns for Hawaii Partners LLC | | |
| 9-999 | Summary of Tax Returns for Kama'aina Plumbing Company LLC | | |
| 9-1000 | Summary of Tax Returns for Kama'aina Rolloffs LLC | | |
| 9-1001 | Summary of Tax Returns for Kama'aina Termite and Pest Control Inc | | |
| 9-1002 | Summary of Tax Returns for Laura Ann Fisheries LLC | | |
| 9-1003 | Summary of Leverage Inc Total Change Fund Adjustments Increase Outside Services - Other | | |
| 9-1004 | Summary of Tax Return for Leverage Inc | | |
| 9-1005 | Summary of Tax Returns - Delia Fabro Miske | | |
| 9-1006 | Summary of W-2/1099 Issued from Michael Miske Related Entities | | |
| 9-1007 | Summary of 2007 Income on Michael Miske Tax Return | | |
| 9-1008 | Summary of 2008 Income on Michael Miske Tax Return | | |
| 9-1009 | Summary of 2009 Income on Michael Miske Tax Return | | |
| 9-1010 | Summary of 2010 Income on Michael Miske Tax Return | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-1011 | Summary of 2011 Income on Michael Miske Tax Return | | |
| 9-1012 | Summary of 2012 Income on Michael Miske Tax Return | | |
| 9-1013 | Summary of 2013 Income on Michael Miske Tax Return | | |
| 9-1014 | Summary of 2014 Income on Michael Miske Tax Return | | |
| 9-1015 | Summary of 2015 Income on Michael Miske Tax Return | | |
| 9-1016 | Summary of 2016 Income on Michael Miske Tax Return | | |
| 9-1017 | Summary of 2017 Income on Michael Miske Tax Return | | |
| 9-1018 | Summary of 2018 Income on Michael Miske Tax Return | | |
| 9-1019 | Schedule of Checks to Adrian Lono | | |
| 9-1020 | Schedule of Checks to Alfredo Cabael | | |
| 9-1021 | Schedule of Checks to Brian Marianas | | |
| 9-1022 | Schedule of Checks to Dae Han Moon | | |
| 9-1023 | Schedule of Checks to David Francisco | | |
| 9-1024 | Schedule of Checks to Daven Kimoto | | |
| 9-1025 | Schedule of Checks to Jacob Smith | | |
| 9-1026 | Schedule of Checks to Jason Smith | | |
| 9-1027 | Schedule of Checks to Jonathan Mook | | |
| 9-1028 | Schedule of Checks to Lance Bermudas | | |
| 9-1029 | Schedule of Checks to Mark Lapena | | |
| 9-1030 | Schedule of Checks to Michael Butenbah | | |
| 9-1031 | Schedule of Checks to Michael Masutani | | |
| 9-1032 | Schedule of Checks to Trevor Silva | | |
| 9-1033 | Schedule of Checks to Wayne Miller | | |
| 9-1034 | Schedule of Checks to John Lauro | | |
| 9-1035 | Banking Activity for Da Poke Shack | | |
| 9-1036 | Banking Activity for Delia Fabro-Miske | | |
| 9-1037 | Banking Activity for Hawaii Partners | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-1038 | Banking Activity for Kama'aina Termite and Pest Control Inc | | |
| 9-1039 | Banking Activity for Leverage Inc | | |
| 9-1040 | Banking Activity for Makana Pacific Development | | |
| 9-1041 | Banking Activity for Michael Miske | | |
| 9-1042 | Schedule of Estimated Revenue for Leverage Inc | | |
| 9-1043 | Schedule of Cash Deposits 2009-2011 | | |
| 9-1044 | Schedule of Cash Deposits to Kama'aina Termite and Pest Control 2010-2015 | | |
| 9-1045 | Schedule of Leverage Inc Checks to Jason Yokoyama 2011-2017 | | |
| 9-1046 | Schedule of Social Security Payments to Delia and Nelia 2016-2020 | | |
| 9-1047 | Schedule of Tantriq Entertainment Checks to Michael Miske and Leverage Inc 2013-2017 | | |
| 9-1048 | Summary of Leverage Cash Deposits and POS Payments 2011-2016 | | |
| 9-1049 | Summary of Leverage Cash Deposits and POS Payments 2011-2016 by Quarter | | |
| 9-1050 | Summary of Leverage Cash Deposits and POS Payments 2011-2016 by Year | | |
| 9-1051 | Timeline of Michael Miske Related Tax Reporting | | |
| 9-1052 | Chart of Yearly Cash and Credit Card Bank Deposits for Leverage Inc | | |
| 9-1053 | Chart of Quarterly Cash and Credit Card Bank Deposits for Leverage Inc | | |
| 9-1054 | Chart of Estimated Annual Cash Revenue for Leverage Inc | | |
| 9-1055 | Timeline of Responsible Managing Employee (RME) | | |
| 9-1056 | Timeline of Business Filings | | |
| 9-1057 | 2010 W-2's - Kama'aina Termite & Pest Control | | |
| 9-1058 | 2011 W-2's - Kama'aina Termite & Pest Control | | |
| 9-1059 | 2012 W-2's - Kama'aina Termite & Pest Control | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-1060 | 2011 1099's - Kama'aina Termite & Pest Control (combine next three rows) | | |
| 9-1061 | PLACEHOLDER | | |
| 9-1062 | PLACEHOLDER | | |
| 9-1063 | PLACEHOLDER | | |
| 9-1064 | 2012 1099's - Kama'aina Termite & Pest Control (combine next four rows) | | |
| 9-1065 | PLACEHOLDER | | |
| 9-1066 | PLACEHOLDER | | |
| 9-1067 | PLACEHOLDER | | |
| 9-1068 | PLACEHOLDER | | |
| 9-1069 | 2011 Workpapers for Leverage Inc (natives) | | |
| 9-1070 | 2012 Workpapers for Leverage Inc (natives) | | |
| 9-1071 | 2013 Workpapers for Leverage Inc (natives) | | |
| 9-1072 | 2014 Workpapers for Leverage Inc (natives) | | |
| 9-1073 | 2015 Workpapers for Leverage Inc (natives) | | |
| 9-1074 | 2016 Workpapers for Leverage Inc (natives) | | |
| 9-1075 | 01-2010 Kama'aina Termite Payroll | | |
| 9-1076 | 02-2010 Kama'aina Termite Payroll | | |
| 9-1077 | 03-2010 Kama'aina Termite Payroll | | |
| 9-1078 | 04-2010 Kama'aina Termite Payroll | | |
| 9-1079 | 05-2010 Kama'aina Termite Payroll | | |
| 9-1080 | 06-2010 Kama'aina Termite Payroll | | |
| 9-1081 | 07-2010 Kama'aina Termite Payroll | | |
| 9-1082 | 08-2010 Kama'aina Termite Payroll | | |
| 9-1083 | 09-2010 Kama'aina Termite Payroll | | |
| 9-1084 | 10-2010 Kama'aina Termite Payroll | | |
| 9-1085 | 11-2010 Kama'aina Termite Payroll | | |
| 9-1086 | 12-2010 Kama'aina Termite Payroll | | |
| 9-1087 | 01-2011 Kama'aina Termite Payroll | | |
| 9-1088 | 02-2011 Kama'aina Termite Payroll | | |
| 9-1089 | 03-2011 Kama'aina Termite Payroll | | |
| 9-1090 | 04-2011 Kama'aina Termite Payroll | | |
| 9-1091 | 05-2011 Kama'aina Termite Payroll | | |
| 9-1092 | 06-2011 Kama'aina Termite Payroll | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-1093 | 07-2011 Kama'aina Termite Payroll | | |
| 9-1094 | 08-2011 Kama'aina Termite Payroll | | |
| 9-1095 | 09-2011 Kama'aina Termite Payroll | | |
| 9-1096 | 10-2011 Kama'aina Termite Payroll | | |
| 9-1097 | 11-2011 Kama'aina Termite Payroll | | |
| 9-1098 | 12-2011 Kama'aina Termite Payroll | | |
| 9-1099 | 01-2012 Kama'aina Termite Payroll | | |
| 9-1100 | 02-2012 Kama'aina Termite Payroll | | |
| 9-1101 | 03-2012 Kama'aina Termite Payroll | | |
| 9-1102 | 04-2012 Kama'aina Termite Payroll | | |
| 9-1103 | 05-2012 Kama'aina Termite Payroll | | |
| 9-1104 | 06-2012 Kama'aina Termite Payroll | | |
| 9-1105 | 07-2012 Kama'aina Termite Payroll | | |
| 9-1106 | 08-2012 Kama'aina Termite Payroll | | |
| 9-1107 | 09-2012 Kama'aina Termite Payroll | | |
| 9-1108 | 10-2012 Kama'aina Termite Payroll | | |
| 9-1109 | 11-2012 Kama'aina Termite Payroll | | |
| 9-1110 | 12-2012 Kama'aina Termite Payroll | | |
| 9-1111 | 2013 Cumulative Payroll Details - Kama'aina Termite & Pest Control, Inc. | | |
| 9-1112 | 2014 YTD Kama'aina Termite Payroll Register.pdf | | |
| 9-1113 | 2015 Kama'aina Termite Payroll | | |
| 9-1114 | Jan 01 - Jan 02, 2015 Kama'aina Termite Payroll | | |
| 9-1115 | Jan 03, 2015 Kama'aina Termite Payroll | | |
| 9-1116 | Jan 16, 2015 Kama'aina Termite Payroll | | |
| 9-1117 | Jan 30, 2015 Kama'aina Termite Payroll | | |
| 9-1118 | Feb 13, 2015 Kama'aina Termite Payroll | | |
| 9-1119 | Feb 27, 2015 Kama'aina Termite Payroll | | |
| 9-1120 | Mar 01 - Mar 31, 2015 Kama'aina Termite Payroll | | |
| 9-1121 | Mar 27, 2015 Kama'aina Termite Payroll | | |
| 9-1122 | Apr 10, 2015 Kama'aina Termite Payroll | | |
| 9-1123 | Apr 11, 2015 Kama'aina Termite Payroll | | |
| 9-1124 | Apr 24, 2015 Kama'aina Termite Payroll | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-1125 | May 01 - May 31, 2015 Kama'aina Termite Payroll | | |
| 9-1126 | May 08, 2015 Kama'aina Termite Payroll | | |
| 9-1127 | May 19, 2015 Kama'aina Termite Payroll | | |
| 9-1128 | May 22, 2015 Kama'aina Termite Payroll | | |
| 9-1129 | Jun 02, 2015 Kama'aina Termite Payroll | | |
| 9-1130 | Jun 05, 2015 Kama'aina Termite Payroll | | |
| 9-1131 | Jun 08, 2015 Kama'aina Termite Payroll | | |
| 9-1132 | Jun 08 - Jun 09, 2015 Kama'aina Termite Payroll | | |
| 9-1133 | Jun 10 - Jun 11, 2015 Kama'aina Termite Payroll | | |
| 9-1134 | Jun 12, 2015 Kama'aina Termite Payroll | | |
| 9-1135 | Jun 19, 2015 Kama'aina Termite Payroll | | |
| 9-1136 | Jun 25, 2015 Kama'aina Termite Payroll | | |
| 9-1137 | Jul 01 - Sep 30, 2015 Kama'aina Termite Payroll | | |
| 9-1138 | Oct 09, 2015 Kama'aina Termite Payroll | | |
| 9-1139 | Oct 23, 2015 Kama'aina Termite Payroll | | |
| 9-1140 | Nov 06, 2015 Kama'aina Termite Payroll | | |
| 9-1141 | Nov 20, 2015 Kama'aina Termite Payroll | | |
| 9-1142 | Nov 24, 2015 Kama'aina Termite Payroll | | |
| 9-1143 | Dec 04, 2015 Kama'aina Termite Payroll | | |
| 9-1144 | Dec 14, 2015 Kama'aina Termite Payroll | | |
| 9-1145 | Dec 18, 2015 Kama'aina Termite Payroll | | |
| 9-1146 | 2016 Kama'aina Termite Payroll | | |
| 9-1147 | Jan 01 - Jun 30, 2017 Kama'aina Termite Payroll | | |
| 9-1148 | Jun 30, 2017 Kama'aina Termite Payroll | | |
| 9-1149 | Jan 01 - Jan 31, 2017 Kama'aina Termite Payroll | | |
| 9-1150 | Feb 01 - Feb 28, 2017 Kama'aina Termite Payroll | | |
| 9-1151 | Mar 01 - Mar 31, 2017 Kama'aina Termite Payroll | | |
| 9-1152 | Apr 01 - Apr 30, 2017 Kama'aina Termite Payroll | | |
| 9-1153 | May 01 - May 31, 2017 Kama'aina Termite Payroll | | |
| 9-1154 | Jun 01 - Jun 30, 2017 Kama'aina Termite Payroll | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-1155 | Jul 01 - Jul 31, 2017 Kama'aina Termite Payroll | | |
| 9-1156 | Aug 01 - Aug 31, 2017 Kama'aina Termite Payroll | | |
| 9-1157 | Sep 22, 2017 Kama'aina Termite Payroll | | |
| 9-1158 | Oct 02, 2017 Kama'aina Termite Payroll | | |
| 9-1159 | Oct 06, 2017 Kama'aina Termite Payroll | | |
| 9-1160 | Oct 20, 2017 Kama'aina Termite Payroll | | |
| 9-1161 | Nov 03, 2017 Kama'aina Termite Payroll | | |
| 9-1162 | Nov 17, 2017 Kama'aina Termite Payroll | | |
| 9-1163 | Nov 20, 2017 Kama'aina Termite Payroll | | |
| 9-1164 | Nov 22 - Nov 24, 2017 Kama'aina Termite Payroll | | |
| 9-1165 | Dec 01, 2017 Kama'aina Termite Payroll | | |
| 9-1166 | Dec 05, 2017 Kama'aina Termite Payroll | | |
| 9-1167 | Dec 06 - Dec 08, 2017 Kama'aina Termite Payroll | | |
| 9-1168 | Dec 15, 2017 Kama'aina Termite Payroll | | |
| 9-1169 | Dec 13 - Dec 15, 2017 Kama'aina Termite Payroll | | |
| 9-1170 | Dec 18, 2017 Kama'aina Termite Payroll | | |
| 9-1171 | Dec 29, 2017 Kama'aina Termite Payroll | | |
| 9-1172 | Dec 31, 2017 Kama'aina Termite Payroll | | |
| 9-1173 | Jul 01 - Sep 30, 2017 Kama'aina Termite Payroll | | |
| 9-1174 | Oct 01 - Oct 31, 2017 Kama'aina Termite Payroll | | |
| 9-1175 | Nov 01 - Nov 30, 2017 Kama'aina Termite Payroll | | |
| 9-1176 | Dec 01 - Dec 31, 2017 Kama'aina Termite Payroll | | |
| 9-1177 | Oct 01 - Dec 31, 2017 Kama'aina Termite Payroll | | |
| 9-1178 | 2017 Payroll for Makana Pacific Development | | |
| 9-1179 | 2018 Payroll for Makana Pacific Development | | |
| 9-1180 | John Lauro Paychecks and Stubs | | |
| 9-1181 | 2011 Leverage Accountant Workpapers re Change Fund | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 9-1182 | 2012 Leverage Accountant Workpapers re Change Fund | | |
| 9-1183 | 2013 Leverage Accountant Workpapers re Change Fund | | |
| 9-1184 | 2014 Leverage Accountant Workpapers re Change Fund | | |
| 9-1185 | 2015 Leverage Accountant Workpapers re Change Fund | | |
| 9-1186 | 2016 Leverage Accountant Workpapers re Change Fund | | |
| 9-1187 | Chart of Difference between Estimated Cash and Actual Cash Deposited and Change Fund from Leverage, Inc | | |
| 10-1 | 8/7/20 Miske memo seeking bail | | |
| 10-2 | 8/7/20 Panagakos  certificate of service re memo seeking bail | | |
| 10-3 | 8/29/18 Nosal character letter | | |
| 10-4 | Paper copy of Nosal character letter seized from KTPC | | |
| 10-5A | Paper copies of unfiled character letters seized from KTPC (Diaz and Fabro-Miske) | | |
| 10-5B | Paper copies of unfiled character letters seized from KTPC (Diaz and Fabro-Miske) | | |
| 10-6 | 8/9/20 iLind article re Miske memo seeking bail | | |
| 10-7 | 8/12/20 email from Nosal to coworkers denying authorship of filed Nosal character letter | | |
| 10-8 | 1/25/22 Nosal FBI interview 302 | | |
| 10-9 | 5/26/2022 Nosal FBI interview 302 | | |
| 10-10 | 5/26/22 Nosal GJ testimony | | |
| 10-11 | Physical CD | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 10-11A | 8/29/18 7:43AM email from natasha.rae.smith808@gmail ("Natasha Smith") to mmaloha808@gmail ("Mike Miske") attaching "kurt-letter.docx" | | |
| 10-11B | "kurt-letter.docx" | | |
| 10-11B-m | Printout of metadata for "kurt-letter.docx" | | |
| 10-12 | Physical CD | | |
| 10-12A | 8/29/18 12:26PM email from natasha.rae.smith808@gmail ("Natasha Smith") to mmaloha808@gmail ("Mike Miske") attaching "kurt-letter.pdf" | | |
| 10-12B | "kurt-letter.pdf" | | |
| 10-12B-m | Printout of metadata for "kurt-letter.pdf" | | |
| 10-12C | 8/29/18 2:04PM email from mmaloha808@gmail ("Mike Miske") to delia.fabro@gmail ("Delia-Anne Fabro") attaching "kurt-letter.pdf" **(located on Macintosh hard drive)** | | |
| 10-12C-m | Printout of metadata for "kurt-letter.pdf" | | |
| 10-13 | Physical CD | | |
| 10-13A | 8/29/18 2:04PM email from mmaloha808@gmail ("Mike Miske") to delia.fabro@gmail ("Delia-Anne Fabro") attaching "kurt-letter.pdf" | | |
| 10-13B | "kurt-letter.pdf" | | |
| 10-13B-m | Printout of metadata for "kurt-letter.pdf" | | |
| 10-14 | Physical CD | | |
| 10-14A | Computer file ("delia@kamaaina.com.ost") | | |
| 10-14B | 8/29/19 1:54PM email from Google identifying delia@kamaaina ("Delia Miske") as recovery email for delia.fabro@gmail | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 10-14C | Computer file ("WebCacheV01.dat") | | |
| 10-14D | Computer log (web search history) | | |
| 10-14E | Computer log (automatic destination) | | |
| 10-14F | Computer log (last recorded access) | | |
| 10-14G | Computer log (config) | | |
| 10-15 | Physical CD | | |
| 10-15A | 8/29/18 3:15PM email from delia.fabro@gmail ("Delia-Anne Fabro") to Lynn Panagakos and Tommy Otake attaching "Kurt.pdf" | | |
| 10-15B | "Kurt.pdf" | | |
| 10-15B-m | Printout of metadata for "Kurt.pdf" | | |
| 10-15C | Computer log (artifact information re "Kurt.pdf") | | |
| 10-15D | Computer log (artifact information re "Delia.pdf") | | |
| 10-16 | PLACEHOLDER | | |
| 10-17 | PLACEHOLDER | | |
| 10-18 | Google subscriber information showing mmaloha808@gmail ("Mike Miske") was registered on 8/16/23 via an IP linked to KTPC and recovery email mike@kamaaina | | |
| 10-19 | Physical CD | | |
| 10-19A | 8/29/18 email from mmaloha808@gmail ("Mike Miske") to Lynn Panagakos attaching "Letter.pdf" (Lau character letter filed on CM/ECF) | | |
| 10-19B | "Letter.pdf" | | |
| 10-19B-m | Printout of metadata for "Letter.pdf" | | |
| 10-19C | Computer log (artifact information re "Letter.pdf") | | |

128

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 10-19D | 8/19/18 email from delia.fabro@gmail (Delia-Anne Fabro) to mmaloha808@gmail ("Mike Miske" attaching "Letter.pdf" | | |
| 10-19E | "Letter.pdf" | | |
| 10-19E-m | Printout of metadata for "Letter.pdf" | | |
| 10-20 | 6/30/19 email from Apple to mmaloha808@gmail ("Mike Miske") | | |
| 10-21 | 8/17/18 email from Apple to mmaloha808@gmail ("Mike Miske") | | |
| 10-22 | Google subscriber information for delia.fabro@gmail ("Delia-Anne Fabro") | | |
| 10-23 | PLACEHOLDER | | |
| 10-24A | 1/6/19 email from Bank of Hawaii to delia.fabro@gmail ("Delia-Anne Fabro") | | |
| 10-24B | 1/2/19 email from Disney to delia.fabro@gmail ("Delia-Anne Fabro") | | |
| 10-24C | 8/28/18 email from Apple to delia.fabro@gmail ("Delia-Anne Fabro") | | |
| 10-24D | 8/27/18 email from Starbucks to delia.fabro@gmail ("Delia-Anne Fabro") | | |
| 10-24E | 8/16/18 email from Hawaiian Electric to delia.fabro@gmail ("Delia-Anne Fabro") | | |
| 10-25 | Google subscriber information for natasha.rae.smith808@gmail ("Natasha Smith") | | |
| 10-26 | 9/26/18 email from natasha.rae.smith808@gmail ("Natasha Smith") to North Hollywood Club Pilates from Angela Varnadore | | |
| 10-27 | 7/14/22 Varnadore GJ testimony | | |
| 10-28 | 8/29/18 Kapu character letter (filed on CM/ECF) | | |
| 10-29 | 4/14/22 Kapu FBI interview 302 | | |
| 10-30 | 4/14/22 Kapu GJ testimony | | |
| 10-31 | Physical CD | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 10-31A | 1/2/19 11:17AM email from varnadore.a@gmail ("Angela Varnadore") to delia.fabro@gmail ("Delia-Anne Fabro") attaching "Letter - Larry.docx" (original 6:12AM version) | | |
| 10-31B | "Letter - Larry.docx" (6:12AM version) | | |
| 10-31B-m | Printout of metadata for "Letter - Larry.docx" | | |
| 10-32 | Physical CD | | |
| 10-32A | 1/2/19 12:50PM email from varnadore.a@gmail ("Angela Varnadore") to delia.fabro@gmail ("Delia-Anne Fabro") attaching "Letter - Larry.docx" (10:48AM version) | | |
| 10-32B | "Letter - Larry.docx"  (10:48AM version) | | |
| 10-32B-m | Printout of metadata for "Letter - Larry.docx" (10:48AM version) | | |
| 10-33 | 1/3/19 email from varnadore.a@gmail ("Angela Varnadore") to delia.fabro@gmail ("Delia-Anne Fabro") | | |
| 10-34 | Physical CD | | |
| 10-34A | 1/7/19 email from varnadore.a@gmail ("Angela Varnadore") to sheenadiaz91@gmail ("Sheena Diaz") attaching "Letter - Larry.docx" (10:48AM version) | | |
| 10-34B | "Letter - Larry.docx" (10:48AM version) | | |
| 10-34B-m | Printout of metadata for "Letter - Larry.docx" (10:48AM version) | | |
| 10-35 | Physical CD | | |
| 10-35A | 1/7/19 email from sheenadiaz@gmail ("Sheena Diaz") to varnadore.a@gmail ("Angela Varnadore") attaching "signed letters" (including SKM_C368190107095511.pdf, which is signed Larry Kapu letter) | | |
| 10-35B | "SKM_C368190107095511.pdf" | | |

| Exhibit # | Description of Exhibit | Date Offered | Date Adm. |
|---|---|---|---|
| 10-35B-m | Printout of metadata for "SKM_C368190107095511.pdf" | | |
| 10-36 | Physical CD | | |
| 10-36A | 1/7/19 email from varnadore.a@gmail ("Angela Varnadore") to Lynn Panagakos and Tommy Otake attaching "Larry-Signed.pdf" | | |
| 10-36B | "Larry-Signed.pdf" | | |
| 10-36B-m | Printout of metadata for "Larry-Signed.pdf" | | |
| 10-37 | Diagram of Kama'aina Termite & Pest Control Office Space, First Floor - 940 Queen Street, Honolulu | | |
| 10-38 | Diagram of Kama'aina Termite & Pest Control Office Space, Second Floor - 940 Queen Street, Honolulu | | |

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that the foregoing document was served on the following counsel on the date and in the manner described below:

<u>Served Electronically through CM/ECF:</u>

| | |
|---|---|
| Lynn Panagakos, Esq. | Attorneys for Defendant |
| Michael Jerome Kennedy, Esq. | MICHAEL J. MISKE, JR. |
| | |
| Walter J. Rodby, Esq. | Attorneys for Defendant |
| Caroline Elliot, Esq. | JOHN B. STANCIL |
| | |
| Marcia Morrissey, Esq. | Attorneys for Defendant |
| Donovan Odo, Esq. | DELIA FABRO-MISKE |

DATED:  January 5, 2024, at Honolulu, Hawaii.

*/s/ W. KeAupuni Akina*
U.S. Attorney's Office
District of Hawaii