1                   IN THE UNITED STATES DISTRICT COURT

2                     FOR THE DISTRICT OF HAWAII

3
     UNITED STATES OF AMERICA,     )      CRIMINAL NO. 19-00099-DKW
4                                  )
                   Plaintiff,      )      Honolulu, Hawaii
5                                  )
            vs.                    )      July 11, 2024
6                                  )
     MICHAEL J. MISKE, JR.,        )      GOVERNMENT'S CLOSING
7                                  )      ARGUMENTS
                   Defendant.      )
8    _____)

9
                   TRANSCRIPT OF JURY TRIAL (DAY 98)
10            BEFORE THE HONORABLE DERRICK K. WATSON,
           CHIEF UNITED STATES DISTRICT COURT JUDGE
11
     APPEARANCES:
12
     For the Plaintiff:            MARK INCIONG, ESQ.
13                                 MICHAEL DAVID NAMMAR, ESQ
                                   WILLIAM KE AUPUNI AKINA, ESQ.
14                                 AISLINN AFFINITO, ESQ.
                                   Office of the United States Attorney
15                                 PJKK Federal Building
                                   300 Ala Moana Boulevard, Suite 6100
16                                 Honolulu, Hawaii  96850

17   For the Defendant:            LYNN E. PANAGAKOS, ESQ.
                                   841 Bishop St., Ste 2201
18                                 Honolulu, HI 96813

19                                 MICHAEL JEROME KENNEDY, ESQ.
                                   Law Offices of Michael Jerome
20                                 Kennedy, PLLC
                                   333 Flint Street
21                                 Reno, NV 89501

22   Official Court Reporter:      Gloria T. Bediamol, RPR RMR CRR FCRR
                                   United States District Court
23                                 300 Ala Moana Boulevard
                                   Honolulu, Hawaii 96850
24
       Proceedings recorded by machine shorthand, transcript produced
25   with computer-aided transcription (CAT).

|       |    |                                                                      |
|-------|----|----------------------------------------------------------------------|
|       | 1  | July 11, 2024                                        8:42 a.m.        |
| 08:42AM | 2  | THE CLERK:  Criminal Number 19-00099-DKW-KJM, United               |
| 08:42AM | 3  | States of America versus Michael J. Miske, Jr.                      |
| 08:42AM | 4  | This case has been called for jury trial, Day 98,                   |
| 08:42AM | 5  | government's closing arguments.                                     |
| 08:42AM | 6  | Counsel, please make your appearances for the record.               |
| 08:42AM | 7  | MR. INCIONG:  Good morning, Your Honor.  Mark Inciong,              |
| 08:42AM | 8  | Aislinn Affinito, Michael Nammar and KeAupuni Akina for the         |
| 08:42AM | 9  | United States.  Also present with us, as they have been             |
| 08:42AM | 10 | throughout the trial, is our paralegal Kari Sherman and Case         |
| 08:42AM | 11 | Agent Tom Palmer.  Good morning.                                    |
| 08:42AM | 12 | THE COURT:  Good morning.                                          |
| 08:42AM | 13 | MR. KENNEDY:  Good morning, Your Honor.  Michael                   |
| 08:42AM | 14 | Kennedy with Lynn Panagakos, Michael Miske, Ashley King and         |
| 08:42AM | 15 | Josh Barry.  Good morning to each you.                              |
| 08:42AM | 16 | THE COURT:  Good morning.  You may all be seated.                  |
| 08:42AM | 17 | Good morning to our 16-person jury.  Hopefully you are              |
| 08:42AM | 18 | recharged from our week hiatus.  Good to see you all again.         |
| 08:42AM | 19 | Briefly before we get into the closing arguments which              |
| 08:42AM | 20 | are scheduled for today and tomorrow, I wanted to remind you        |
| 08:43AM | 21 | about the different schedule that we are going to have in what      |
| 08:43AM | 22 | remains of this week.  So whereas before, as you all know, we       |
| 08:43AM | 23 | were adjourning at around 1:30 every day with two breaks prior      |
| 08:43AM | 24 | to that, the next two days we are going to do things a little       |
| 08:43AM | 25 | bit different.  We're going to take one break somewhere in the      |

08:43AM   1   10:00 to 10:30 vicinity, and then we're going to take our
08:43AM   2   standard hour lunch break, and then we will resume for the
08:43AM   3   balance of the trial day or until counsel are done with their
08:43AM   4   arguments.
08:43AM   5          Okay.  So that will be today and tomorrow.  I will
08:43AM   6   address you with respect to the schedule starting Monday and
08:43AM   7   beyond when we get to that point.
08:43AM   8          I don't want to waste any more time.  So, ladies and
08:43AM   9   gentlemen, at this time the attorneys will make their closing
08:43AM  10   arguments.  We will begin with the government.  Mr. Inciong
08:43AM  11   will handle that.  What they say to you in their closing
08:44AM  12   arguments, as I've told you before starting when we first met
08:44AM  13   back in January, that what the lawyers say is not evidence, and
08:44AM  14   you are not bound by their interpretation or their recollection
08:44AM  15   of the evidence.  The evidence which you must consider in the
08:44AM  16   course of your deliberations when we get to that point comes
08:44AM  17   from the witnesses, the stipulations, and the exhibits which
08:44AM  18   are in evidence.  You are to rely on your own collective
08:44AM  19   recollection of that evidence in reaching a decision in this
08:44AM  20   case, not those of the lawyers.
08:44AM  21          Mr. Inciong, is the government prepared for its
08:44AM  22   closing?
08:44AM  23          MR. INCIONG:  We are, Your Honor.
08:44AM  24          THE COURT:  You may commence.  I will keep track of
08:44AM  25   time so you don't need to worry about that, and I'll do the

| | | |
|---|---|---|
| 08:44AM | 1 | same courtesy for Mr. Kennedy when -- when his time comes. |
| 08:44AM | 2 | MR. INCIONG:  Thank you, Your Honor. |
| 08:44AM | 3 | May it please the Court, defense counsel. |
| 08:45AM | 4 | Good morning, ladies and gentlemen.  Since January |
| 08:45AM | 5 | each of you has had a front row seat into a deep dive of the |
| 08:45AM | 6 | criminal underworld that exists not only in our society but |
| 08:45AM | 7 | right here in our very own islands.  To at least some of you, |
| 08:45AM | 8 | much of when you heard was probably beyond anything you could |
| 08:45AM | 9 | have imagined, most likely shocking, disturbing, and saddening. |
| 08:45AM | 10 | But as the evidence showed, it was and it is real.  It's a |
| 08:45AM | 11 | place where greed, intimidation, retribution -- intimidation, |
| 08:45AM | 12 | retribution and violence rules the day. |
| 08:45AM | 13 | And at the very epicenter of that criminal underworld |
| 08:46AM | 14 | was the defendant, Michael J. Miske, Jr., who embodied each of |
| 08:46AM | 15 | those traits, and employed them all in building and maintaining |
| 08:46AM | 16 | a criminal enterprise that preyed upon this island for the |
| 08:46AM | 17 | better part of two decades.  Murder, kidnapping, murder for |
| 08:46AM | 18 | hire, chemical weapons attacks, bribery, robbery, assaults, |
| 08:46AM | 19 | drug trafficking, bank fraud, wire fraud, forgery, identity |
| 08:46AM | 20 | theft, and obstruction of justice were all part of Miske's |
| 08:46AM | 21 | arsenal.  But the defendant's greatest weapon of all was money |
| 08:46AM | 22 | and the power and the influence that it brought him. |
| 08:47AM | 23 | Combined with his reputation for violence and his |
| 08:47AM | 24 | penchant for retribution, Mike Miske terrorized his |
| 08:47AM | 25 | competitors, intimidated his enemies, taunted law enforcement, |

08:47AM   1   and manipulated his friends, family, business associates,
08:47AM   2   girlfriends, his own attorneys, even this very Court.  Anyone
08:47AM   3   who dared to cross him, even in the slightest way, was a target
08:47AM   4   to be viciously and violently assaulted upon Miske's orders.
08:47AM   5          In Michael Miske's mind, everyone had a price, and
08:48AM   6   anything could be bought.  Sadly, in many instances he was
08:48AM   7   right.  And he used and exploited that to his advantage at
08:48AM   8   every turn.  As a result of the power and influence that money
08:48AM   9   brought Mr. Miske, he believed that he and he alone could
08:48AM   10  decide the fate of others, including whether they should be
08:48AM   11  punished and whether that punishment consisted of taking
08:48AM   12  benefits away from them that he had previously given or whether
08:48AM   13  they should be beaten and how badly.  First base, second base,
08:48AM   14  third base, home run were among the terms that he used to
08:48AM   15  describe the damage that he wanted inflicted upon the victim.
08:48AM   16         Not only did he decide who should be punished,
08:49AM   17  Mr. Miske believed he should decide who should live and who
08:49AM   18  should die.  As a result, the defendant left a path of battered
08:49AM   19  bodies, shattered lives, traumatized victims, and death
08:49AM   20  scattered in his wake.
08:49AM   21         Victims such as Seung Ji Robert Lee, the 72-year-old
08:49AM   22  accountant who was kidnapped and brutally beaten on Miske's
08:49AM   23  orders.
08:49AM   24         Brian Yoshida, the rival nightclub owner who was
08:49AM   25  assaulted in Mr. Miske's own office by Jake Smith on Michael

08:49AM  1    Miske orders.

08:49AM  2           Roger Uson, the Terminix salesman who was beaten into

08:50AM  3    this state that you see on Michael Miske's orders.

08:50AM  4           David Bass, the M Nightclub bartender who Miske

08:50AM  5    believed was stealing from him, and was beaten to the point

08:50AM  6    that he lost use of one of his eyes on Mr. Miske's orders.

08:50AM  7           Shane Busby, an M Nightclub patron who dared question

08:50AM  8    his bill, and the result was what you see on the screen on

08:50AM  9    Michael Miske's orders.

08:50AM  10          Ahmed Chergui, a rival auto dealer, a competitor of

08:50AM  11   Mr. Miske's, who was too good of a competitor, so he was beaten

08:50AM  12   on Michael Miske's orders.

08:50AM  13          Dayson Kaae, who entered the Aloha Tattoo shop in

08:51AM  14   Kailua to assault the owner on Mike Miske's orders and paid

08:51AM  15   with his life.

08:51AM  16          Michael Galmichi, who had the audacity to promote a

08:51AM  17   party on a public sidewalk across from the M Nightclub, and was

08:51AM  18   beaten on Miske's orders.

08:51AM  19          Majid Modaresi, another competing auto dealer, beaten

08:51AM  20   on Michael Miske's orders.

08:51AM  21          Kawika Dahlin, who Miske believed was fooling around

08:51AM  22   with one of his girlfriends, Tori Clegg, he was beaten by Jake

08:51AM  23   Smith on Miske's orders.

08:51AM  24          And Jonathan Fraser, who was assaulted and robbed in

08:51AM  25   2014, and then kidnapped and murdered in 2016 on Michael

08:51AM    1    Miske's orders.

08:51AM    2           Now this list is not exclusive, and it does not

08:52AM    3    include others who Miske sought to have killed.  People such as

08:52AM    4    Elgin Calles, the union leader who was getting in Miske's way

08:52AM    5    of placing cronies in jobs at the docks.

08:52AM    6           Lindsey Kinney, who outrageously and openly taunted

08:52AM    7    Miske over social media.

08:52AM    8           Joe Boy Tavares, who Miske believed was cooperating

08:52AM    9    with law enforcement against Miske and his associates.

08:52AM    10           Andrea Kaneakua, one of Miske's girlfriends who left

08:52AM    11    him to go to the Big Island, Miske said she knew too much and

08:52AM    12    had to be killed at one point.

08:52AM    13           And Ryan Teramoto, a good friend of Mr. Miske's, who

08:52AM    14    he also believed was fooling around with Tori Clegg and Miske

08:52AM    15    wanted dead.

08:52AM    16           Fortunately, he was not successful and all those

08:52AM    17    people are still here.  And there were many, many others that

08:53AM    18    you heard evidence of during this trial who were threatened

08:53AM    19    with physical harm by Mr. Miske.  But as you saw during their

08:53AM    20    testimony, while many of these victims' physical injuries have

08:53AM    21    since healed, their mental and emotional pain exists to this

08:53AM    22    day.

08:53AM    23           Now, Miske's greed, intimidation, retribution,

08:53AM    24    manipulation and violence wasn't limited to the underworld.  He

08:53AM    25    brought all those things into the business world.  Because Mike

| 08:53AM | 1 | Miske didn't separate his criminal activities from his |
| 08:53AM | 2 | businesses.  They overlapped and they were intertwined. |
| 08:53AM | 3 | In the Kama'aina family of businesses, fraud and |
| 08:53AM | 4 | forgery were standard operating procedure, and violence was |
| 08:54AM | 5 | Mike Miske's calling card.  Victim after victim after victim. |
| 08:54AM | 6 | Fraud upon fraud upon fraud.  Whether in the underworld or the |
| 08:54AM | 7 | business world, greed, intimidation, retribution, manipulation, |
| 08:54AM | 8 | and violence were all business as usual for Mike Miske. |
| 08:54AM | 9 | Now, I would be remiss if I went any further without |
| 08:54AM | 10 | thanking each and every one of you for your extraordinary jury |
| 08:54AM | 11 | service in this case.  And I know all the parties agree with me |
| 08:54AM | 12 | when I -- when I express this, that we have sincere gratitude |
| 08:54AM | 13 | for the sacrifices that you've made.  You've gone above, above |
| 08:54AM | 14 | and beyond, and you've taken jury service and jury duty to a |
| 08:55AM | 15 | whole new level in this case, and so we want to thank you for |
| 08:55AM | 16 | that. |
| 08:55AM | 17 | But it was much more than that in this case.  For my |
| 08:55AM | 18 | neighbor island people, you must have lost track how many times |
| 08:55AM | 19 | you made that trip to and from the airport.  Taking your shoes |
| 08:55AM | 20 | and belts off, going through security, you're probably on a |
| 08:55AM | 21 | first name basis with some of the TSA agents with the flight |
| 08:55AM | 22 | crew.  But it was more than that.  Being here for a week at a |
| 08:55AM | 23 | time, not being able to sleep in your own beds, being away from |
| 08:55AM | 24 | loved ones, not being able to get a home-cooked meal or eat at |
| 08:55AM | 25 | your favorite place at home.  We recognize the sacrifices that |

08:55AM   1   were made.

08:55AM   2          And for our Oahu jurors, it was no picnic for you

08:55AM   3   either driving into the teeth of rush hour traffic every

08:55AM   4   morning coming into downtown.  Hopefully the ride home was a

08:55AM   5   little bit easier.  But we don't want you to think that all

08:55AM   6   those things have gone unrecognized.  And there probably are

08:56AM   7   things that we -- we don't even recognize.  But on behalf of

08:56AM   8   the United States, myself and the entire prosecution team,

08:56AM   9   mahalo nui for your extraordinary service in this case.

08:56AM  10          So where do we start?  Obviously it would be

08:56AM  11   impossible for me to discuss every incident that has been

08:56AM  12   presented to you over the less six months in a space of a

08:56AM  13   closing argument.  The government called 241 witnesses in its

08:56AM  14   case in chief.  There were over 1300 exhibits admitted into

08:56AM  15   evidence.  And that's just from the prosecution.  Obviously the

08:56AM  16   defense had their own witnesses and their own exhibits as well.

08:56AM  17   So it was a lot.

08:56AM  18          My goal and plan for you today is simply to refresh

08:56AM  19   your memory as to some things that you may have forgotten,

08:56AM  20   testimony began back in January, and highlight things that may

08:57AM  21   be helpful to you in your deliberations in this case.

08:57AM  22          Now, you have a tall task in front of you.  There are

08:57AM  23   16 different counts that you will render verdicts on.  There

08:57AM  24   are 14 additional racketeering acts for you to consider as part

08:57AM  25   of that.  All of those things are connected by one thing:  The

| | | |
|---|---|---|
| 08:57AM | 1 | Miske Enterprise.  So we'll talk about those connections today. |
| 08:57AM | 2 | Now, if I don't talk about something -- as I said, I |
| 08:57AM | 3 | can't address everything -- it doesn't mean it's not important. |
| 08:57AM | 4 | It could just mean I forgot it as I'm trying to remember many |
| 08:57AM | 5 | of these facts over the last six months.  But the point is this |
| 08:57AM | 6 | will just be a summary and a guideway to you as you go |
| 08:58AM | 7 | throughout your deliberations. |
| 08:58AM | 8 | Now, what do you consider, what should you consider, |
| 08:58AM | 9 | what must you consider when you're going through your |
| 08:58AM | 10 | deliberations? |
| 08:58AM | 11 | So the first thing is, as you might recall when you |
| 08:58AM | 12 | were instructed last week by the Court, is you must consider |
| 08:58AM | 13 | all of the evidence in whole, in its totality.  And that |
| 08:58AM | 14 | doesn't mean that you must accept all of the evidence as true, |
| 08:58AM | 15 | all of the witnesses' testimony as accurate, but you must |
| 08:58AM | 16 | consider it all initially as part of the overall view of this |
| 08:58AM | 17 | case. |
| 08:58AM | 18 | If there's one message that you take away from today's |
| 08:58AM | 19 | closing, hopefully there's more than one, but the one message I |
| 08:58AM | 20 | would ask is use your common sense.  As you go through these |
| 08:58AM | 21 | proceedings, as you listen to each other talk about what your |
| 08:58AM | 22 | recollections are, your views are, your opinions are, use your |
| 08:58AM | 23 | common sense in evaluating the evidence, evaluating the |
| 08:59AM | 24 | credibility of witnesses, in making logical deductions, |
| 08:59AM | 25 | inferences and conclusions based on that evidence.  You are the |

| | | |
|---|---|---|
| 08:59AM | 1 | fact finders in this case.  You decide what the facts are based |
| 08:59AM | 2 | on all of those different sources of evidence that you've heard |
| 08:59AM | 3 | over the last six months. |
| 08:59AM | 4 | Once you decide those facts, you apply it to the law. |
| 08:59AM | 5 | The law in this case are the instructions that Judge Watson |
| 08:59AM | 6 | gave you.  Just like the evidence, you must consider all of the |
| 08:59AM | 7 | instructions.  You cannot disregard them, any portion of them. |
| 08:59AM | 8 | Perhaps you disagree with them.  You don't think they apply. |
| 08:59AM | 9 | You have a difference of opinion.  That is not your domain. |
| 08:59AM | 10 | You are the fact finder.  The Court is the law finder.  The |
| 08:59AM | 11 | Court has given you the law.  Your duty is to apply the facts |
| 08:59AM | 12 | to the law. |
| 08:59AM | 13 | So I mentioned credibility of witnesses.  This is |
| 09:00AM | 14 | right out of one of the jury instructions that you received. |
| 09:00AM | 15 | There are eight factors, and this is not an exclusive list, but |
| 09:00AM | 16 | eight factors that you are instructed you should consider when |
| 09:00AM | 17 | you evaluate each of the witnesses who testified. |
| 09:00AM | 18 | The opportunity and ability of the witness to see or |
| 09:00AM | 19 | hear what they testified to; their memory; the witness's manner |
| 09:00AM | 20 | while they were testifying; the witness's interest, if any, in |
| 09:00AM | 21 | the outcome of the case; any witness's bias or prejudice that |
| 09:00AM | 22 | they might have had; whether what the witness testified to was |
| 09:00AM | 23 | contradicted by other evidence or other witnesses; the |
| 09:00AM | 24 | reasonableness of their testimony in light of all of the |
| 09:00AM | 25 | evidence.  Again, because you're considering everything |

| | | |
|---|---|---|
| 09:00AM | 1 | together, and then any other factors.  And as indicated before, |
| 09:01AM | 2 | it's up to you to decide whether you accept or reject any |
| 09:01AM | 3 | testimony in whole or in part. |
| 09:01AM | 4 | And when we talked about the law in this case, the |
| 09:01AM | 5 | place that we have to start is conspiracy.  Nine of the 16 |
| 09:01AM | 6 | counts that you will be asked to render decisions on are |
| 09:01AM | 7 | conspiracy counts.  And if you recall, the crime of conspiracy |
| 09:01AM | 8 | is the agreement to commit the crime.  Going way back to jury |
| 09:01AM | 9 | selection, we spent quite a bit of time on this particular |
| 09:01AM | 10 | concept with you because it's not something we talk about in |
| 09:01AM | 11 | normal everyday life.  The takeaway was hopefully was what's on |
| 09:01AM | 12 | the screen. |
| 09:01AM | 13 | The crime of conspiracy is the agreement.  So it |
| 09:01AM | 14 | doesn't matter whether the crime was actually committed.  So |
| 09:02AM | 15 | you may recall the analogy or the example that was given to |
| 09:02AM | 16 | many of you during the jury selection process was the example |
| 09:02AM | 17 | between conspiring to rob a bank and actually robbing a bank. |
| 09:02AM | 18 | So if two people are talking one day, they decide, Hey, we're |
| 09:02AM | 19 | going to rob this bank.  They say, Yeah, let's do it.  Let's do |
| 09:02AM | 20 | it tomorrow.  One of them goes and steals a car that he's going |
| 09:02AM | 21 | to use for the getaway car.  Later on that day for whatever |
| 09:02AM | 22 | reason, they said, No, we're not going to do it. |
| 09:02AM | 23 | That right there is enough for those two people to be |
| 09:02AM | 24 | guilty of conspiracy to commit the bank robbery.  They agreed |
| 09:02AM | 25 | upon it.  One of them took -- made one overt act, took a step |

09:02AM   1    in furtherance of completing that.  That's all that is

09:02AM   2    required.  Conversely, if they took additional steps beyond

09:02AM   3    that, actually went and robbed the bank, then that would be a

09:02AM   4    second separate charge.

09:02AM   5            So remember the agreement is the crime.  It doesn't

09:03AM   6    matter whether it was committed.  It's not necessary that they

09:03AM   7    agreed on every detail, had a formal agreement.  It's not

09:03AM   8    necessary that the members joined at the same time even, or

09:03AM   9    even knew the names and identities of all the other

09:03AM   10   coconspirators.  Each coconspirator, though, is responsible for

09:03AM   11   the crimes of the others that are committed in furtherance of

09:03AM   12   that conspiracy.

09:03AM   13           So before we get to Count 1, which is the racketeering

09:03AM   14   conspiracy count, I just want to talk to you about the concept

09:03AM   15   of elements.  Each of the counts, each of the 16 counts that

09:03AM   16   you will decide, beginning with racketeering conspiracy, has

09:03AM   17   what are called elements that the government is required to

09:03AM   18   prove beyond a reasonable doubt.  It varies.  Some of these

09:03AM   19   counts have two elements, some three, some four, but that is

09:03AM   20   what is required to be proven.  The government is not required

09:04AM   21   to prove every fact beyond a reasonable doubt that may make up

09:04AM   22   those elements, only the elements.  Nothing more, nothing less.

09:04AM   23           So let's go to Count 1, racketeering conspiracy, which

09:04AM   24   is the first charge of the -- the indictment in this case.  The

09:04AM   25   elements are as follows:  First, that two or more persons

09:04AM   1   agreed to conduct or participate, directly or indirectly, in

09:04AM   2   the affairs of an enterprise through a pattern of racketeering

09:04AM   3   activity.

09:04AM   4           Secondly, the defendant knowingly and willfully joined

09:04AM   5   in that conspiracy, knowing and of intending to facilitate its

09:04AM   6   purpose.

09:04AM   7           And thirdly, that the enterprise or its activities

09:04AM   8   would affect interstate commerce.

09:04AM   9           So basically what we have here is, it's the basic

09:05AM   10  conspiracy law that we talked about at length, I think, in jury

09:05AM   11  selection tailored to the racketeering charge.  And you see

09:05AM   12  I've highlighted certain terms there, italicized "enterprise,"

09:05AM   13  "pattern of racketeering," "purpose," "interstate or foreign

09:05AM   14  commerce."  Those are the unique aspects of the RICO charge

09:05AM   15  which is Count 1.

09:05AM   16          What is an enterprise?  Let's make sure we understand

09:05AM   17  all of the different concepts here.  An enterprise is a group

09:05AM   18  of people who have associated together with a common purpose.

09:05AM   19  They have relationships amongst each other within the

09:05AM   20  enterprise.  And longevity sufficient to permit those

09:05AM   21  associates to pursue the enterprise's purpose.

09:05AM   22          What is the translation?  It's basically you have a

09:05AM   23  group of friends, business associates, criminal associates,

09:05AM   24  whatever it may be, who are working together with certain

09:06AM   25  goals, and that they are working together long enough to be

09:06AM   1   able to achieve and pursue those goals.

09:06AM   2        Remember the government need not prove that the

09:06AM   3   enterprise had any particular structure, doesn't have to have

09:06AM   4   any -- doesn't have to have a name, doesn't have to be formed

09:06AM   5   in any certain way, or even that the enterprise existed.

09:06AM   6   Because it goes back, the agreement is the crime.  So

09:06AM   7   racketeering conspiracy is Count 1.

09:06AM   8        What was the purpose?  The evidence in this case

09:06AM   9   showed there were multiple purposes of this enterprise.  First,

09:06AM  10   to make money, to enrich themselves.  Secondly, to preserve and

09:06AM  11   protect those financial profits, and the power of the

09:06AM  12   enterprise through intimidation, violence, and threats of

09:07AM  13   physical and economic harm.  To promote and enhance the Miske

09:07AM  14   Enterprise and the activities of its associates and members.

09:07AM  15   It's reputation.

09:07AM  16        Remember throughout this case what repeatedly came out

09:07AM  17   was Mike Miske's reputation, his reputation for violence.

09:07AM  18   Don't cross Mike Miske.  That was one of the most powerful

09:07AM  19   aspects of the enterprise in being able to influence,

09:07AM  20   intimidate different people.  Which goes to the next point,

09:07AM  21   placing victims and potential victims in fear.  Basically, do

09:07AM  22   this or else.  Don't cross Miske.  Don't cross his associates.

09:07AM  23   Bad things will happen.

09:07AM  24        And finally, to protect the enterprise and its members

09:07AM  25   from detection, prosecution, arrest, by law enforcement.

| | | |
|---|---|---|
| 09:07AM | 1 | Again, intimidating, threatening potential witnesses.  And |
| 09:08AM | 2 | there was evidence throughout this case of witnesses who were |
| 09:08AM | 3 | told, Do not talk to the police.  You better not talk to the |
| 09:08AM | 4 | police.  You better not cooperate with law enforcement. |
| 09:08AM | 5 | Because we're going to be referring back to these |
| 09:08AM | 6 | elements throughout the case, I'm going to put up my old school |
| 09:08AM | 7 | elements chart here so we don't have to toggle back and forth |
| 09:08AM | 8 | between screens. |
| 09:08AM | 9 | Can you see, Counsel? |
| 09:08AM | 10 | MR. KENNEDY:  I can. |
| 09:08AM | 11 | MR. INCIONG:  Okay.  So we will go to the next -- the |
| 09:08AM | 12 | third element of the RICO enterprise, and that's interstate |
| 09:08AM | 13 | commerce.  The enterprise or its activities would affect |
| 09:08AM | 14 | interstate or foreign commerce.  What does that mean?  It comes |
| 09:08AM | 15 | down to it's the movement of goods, services, money, or |
| 09:08AM | 16 | individuals between states or foreign countries.  The goods can |
| 09:09AM | 17 | be legal or illegal.  And only a minimal effect on commerce is |
| 09:09AM | 18 | needed.  It didn't need to be even actual.  It just would have |
| 09:09AM | 19 | affected interstate commerce.  And it's not necessary to prove |
| 09:09AM | 20 | that the defendant's own actions would have -- would have |
| 09:09AM | 21 | affected interstate commerce as long as the enterprise's |
| 09:09AM | 22 | activities would have. |
| 09:09AM | 23 | So we're going to go back up to Element 1.  You see |
| 09:09AM | 24 | that phrase "pattern of racketeering activity."  That has a |
| 09:09AM | 25 | special meaning within the law and within the meaning of this |

09:09AM    1    case that I want to make sure each of you understand.

09:09AM    2          So basically it breaks down to what I'll call three

09:09AM    3    sub-elements.  First, that the defendant agreed that one or

09:09AM    4    more members of the conspiracy would commit at least two

09:09AM    5    racketeering acts within ten years of each other.  Secondly,

09:10AM    6    that those acts were related to each other, that there was some

09:10AM    7    sort of relationship, which we'll talk to -- talk about in a

09:10AM    8    little bit.  And third, that those acts, those racketeering

09:10AM    9    acts posed a threat of continued criminal activity.

09:10AM    10         These are the 14 separate racketeering acts that are

09:10AM    11   alleged in this case.  Murder.  Kidnapping.  Robbery, and you

09:10AM    12   see in parenthesis there it says "state," because there's two

09:10AM    13   different types of robberies that you'll be asked to consider,

09:10AM    14   a state robbery and a federal robbery.  They differ a little

09:10AM    15   bit.  Use of interstate commerce facilities in the commission

09:10AM    16   of murder for hire.  We'll talk about what -- specifically what

09:10AM    17   interstate commerce facilities are, the cell phones, guns,

09:10AM    18   cars, drugs, things of that nature.

09:10AM    19         Use of a chemical weapon.  Traveling in or using

09:11AM    20   interstate commerce facilities in aid of bribery, extortion,

09:11AM    21   drug trafficking.

09:11AM    22         And there's the federal robbery that I referenced.

09:11AM    23         Trafficking in controlled substances, number 8.  Wire

09:11AM    24   fraud, bank fraud, identity theft, structuring financial

09:11AM    25   transactions, obstruction of justice, and tampering with a

09:11AM    1    victim, witness or informant.

09:11AM    2         At the end of this case you'll get a verdict form.

09:11AM    3    Part of the verdict form is going to look like this.  It's

09:11AM    4    basically a chart.  It lists all 14 racketeering acts.  There's

09:11AM    5    boxes if you find that there was this racketeering act,

09:11AM    6    particular racketeering act was not committed at all, or if

09:11AM    7    there was one instance, then you check the middle box, single

09:11AM    8    act, or if there were two or more instances, you check the

09:12AM    9    third box.  For each of those 14 racketeering acts you'll need

09:12AM    10   to make that determination.

09:12AM    11        The first racketeering act is murder.  Now, some of

09:12AM    12   these racketeering acts are also charged in the counts, the 16

09:12AM    13   counts, so there's an overlap that you'll see.  So the murder

09:12AM    14   racketeering act includes a number.  It's not just murder.

09:12AM    15   There's a number of different crimes that all fall under this

09:12AM    16   murder racketeering act, and you can see those on the screen.

09:12AM    17   So that includes attempted first degree murder, second degree

09:12AM    18   murder, attempted second degree murder, solicit -- solicitation

09:12AM    19   of murder, and conspiracy to commit murder.  Those are all

09:12AM    20   included under the murder racketeering act.

09:12AM    21        The murder acts in this case that you heard evidence

09:13AM    22   of, the murder and kidnapping of Jonathan Fraser.  There was

09:13AM    23   the murder for hire contract on Joe Boy Tavares.  And there was

09:13AM    24   the attempted murder of Lindsey Kinney.

09:13AM    25        Let's start with the kidnapping and murder of Jonathan

09:13AM  1    Fraser on July 30th, 2016.  What was the evidence that you

09:13AM  2    heard in this -- in this trial about this particular count?

09:13AM  3    Now, these are racketeering acts, as I said, and charged in

09:13AM  4    Counts 1, 2 through 6, murder in aid of racketeering,

09:13AM  5    conspiracy to commit murder in aid of racketeering, murder for

09:13AM  6    hire, conspiracy resulting in death using a facility of

09:13AM  7    interstate commerce, kidnapping using a facility of interstate

09:14AM  8    commerce resulting in death, conspiracy to commit kidnapping

09:14AM  9    using a facility of interstate commerce.  All these counts

09:14AM  10   pertain to the murder and kidnapping of Jonathan Fraser.  Now

09:14AM  11   you see a lot of these counts sound alike, and they are, but

09:14AM  12   each of them has at least one unique individual difference than

09:14AM  13   the others.  That's why there are these separate counts.

09:14AM  14        6233 Keokea Place, Unit 101, the last confirmed place

09:14AM  15   that Jonathan Fraser was ever seen alive when Ashley Wong left

09:14AM  16   him sleeping in his bed with their dog Nala.  The red pin on

09:14AM  17   the overhead map on the right is where that condominium unit

09:14AM  18   was in Hawaii Kai.  If you recall, that's a picture of the

09:14AM  19   gated entry into that complex.  And then below that's a text

09:15AM  20   between Ashley Wong and Mike Miske when she's confirming

09:15AM  21   they're moving in, she and Jonathan, on July 10th, less than

09:15AM  22   three weeks before he disappeared.

09:15AM  23        Now, how did John and Ashley ever end up at Keokea

09:15AM  24   Place?  Why were they even there?  There's a long backstory to

09:15AM  25   this, right?  So if you go back to at least November of 2014,

09:15AM    1    Jon and Ashley are living at Mr. Miske's office at that point.

09:15AM    2    They had been evicted from their condominium that they shared

09:15AM    3    with Caleb Miske, Mr. Miske's son, and Delia, his girlfriend at

09:15AM    4    the time, later his wife.

09:15AM    5         Jonathan steals a Rolex watch belonging to Mr. Miske.

09:16AM    6    Miske finds out.  So at his direction, Russell Moscato and

09:16AM    7    Roger Majid chased down Jonathan in the street in broad

09:16AM    8    daylight in Liliha, and beat him and robbed him of a gold chain

09:16AM    9    that he was wearing that had been given to him from his cousin.

09:16AM   10         Ashley Wong and Chesiree Canite, who they were staying

09:16AM   11    with at the time, witnessed it.  This was right in front of

09:16AM   12    Chesiree Canite's house.  HPD is called.  While they're still

09:16AM   13    on the scene talking to Ashley, interviewing John who didn't

09:16AM   14    really want to go through with it.  Remember Ashley made him

09:16AM   15    give a statement.  Miske calls Jonathan, tells him, I got 200

09:16AM   16    people looking for you, a $50,000 bounty on you.  Jonathan

09:17AM   17    tells the officer, Miske just called me.  The officer who

09:17AM   18    responded testified in this trial.  He told you that.

09:17AM   19         If you remember what was going on that day, Jonathan

09:17AM   20    was trying to sell this car.  That's what he was doing out in

09:17AM   21    the street, showing it to a potential buyer when he was jumped

09:17AM   22    and beaten.  So that same buyer then says, Well, hey, come meet

09:17AM   23    me over at Kaneohe District Park, and I'll -- I'll give you the

09:17AM   24    money and just give me the title.

09:17AM   25         Chesiree Canite, she -- she's streetwise, she knew

09:17AM   1   something was up.  She didn't like it.  Ashley didn't like it
09:17AM   2   either.  But Jonathan was -- he was a hustler.  He was
09:17AM   3   desperate for money.  He was good at buying things, fixing it
09:17AM   4   up, selling it.  So he wanted to sell this car because he
09:17AM   5   wanted to get a new car for he and Ashley.  So he insisted, No,
09:17AM   6   this is fine, we'll go over to Kaneohe District Park.  I'll get
09:18AM   7   the money, I'll give him the title.
09:18AM   8         What happens when they get to Kaneohe District Park?
09:18AM   9   John Stancil, the Miske's -- Mr. Miske's half-brother, and
09:18AM  10   Kaulana Freitas are there waiting.  They try to grab Jonathan.
09:18AM  11   Chesiree Canite peels out of there in her van with her baby,
09:18AM  12   Ashley and Jonathan, and are chased at high speed down Kahikili
09:18AM  13   Highway by Stancil and Freitas.  Fortunately, they see a marked
09:18AM  14   HPD unit at Windward City Shopping Center, so they pull off and
09:18AM  15   stop.  Freitas and Stancil take off.
09:18AM  16         There was bad blood beginning here in 2014.  There's
09:18AM  17   Jonathan Fraser, 19 years old, on the left.  Five-four,
09:19AM  18   five-five, 120 pounds dripping wet at the time.  Beaten by two
09:19AM  19   grown men, as Chesiree Canite described them.  Russell Moscato,
09:19AM  20   Roger Majid.  Chesiree Canite says, Yeah, I watched, and I --
09:19AM  21   and I see Mike Miske pull up in his truck, his Toyota Tacoma,
09:19AM  22   and Roger and Russell get in and they take off.  Chesiree had
09:19AM  23   grown up in Kailua.  She knew of the Miske family.  She knew
09:19AM  24   who Mike Miske was.
09:19AM  25         We fast-forward almost exactly a year, Jonathan and

09:19AM   1    Caleb were in this horrific car accident right near Windward
09:19AM   2    City Shopping Center.  You see the photo, you don't know how
09:20AM   3    anybody survived that day.  But they both did.
09:20AM   4        Mr. Miske almost immediately blames Jonathan for being
09:20AM   5    the driver, despite every eyewitness at the scene saying Caleb
09:20AM   6    was the driver.  Caleb was pinned because the steering wheel
09:20AM   7    was pinning him into the seat.  He had to be extricated from
09:20AM   8    the jaws of life.  You can see in the lower picture there's
09:20AM   9    Caleb in the driver's seat.
09:20AM   10       But almost immediately Miske is blaming Jonathan.
09:20AM   11   Both kids at Queens Hospital in intensive care.  Both families
09:20AM   12   are there.  Miske approaches Frasure's family within a couple
09:20AM   13   of days of the accident, Jonathan was driving.  Jonathan was
09:21AM   14   driving.  He told associates early on who were at the hospital,
09:21AM   15   people like Wayne Miller, something happens to Caleb, the kid's
09:21AM   16   got to go.
09:21AM   17       People were surprised -- some people were surprised to
09:21AM   18   see Jonathan and Caleb in this accident, because they knew
09:21AM   19   there had been this tension over the watch.  Obviously Caleb
09:21AM   20   was Jonathan's best friend.  But Jonathan stole his dad's
09:21AM   21   watch.  That caused tension, but they were such good buddies,
09:21AM   22   they didn't want to be apart from each other so they started
09:21AM   23   hanging out again, but they had to do it kind of in secret,
09:21AM   24   because Caleb knew his dad wouldn't approve.  And Jonathan
09:21AM   25   certainly knew he was not Mr. Miske's favorite person by far.

09:22AM  1    Miske accuses Jon, he's the driver.

09:22AM  2            We go into the next year, March of 2016.  Caleb passes

09:22AM  3    away as a result of the effects of this -- this terrible car

09:22AM  4    accident.  Miske's hate for Jonathan Fraser is now through the

09:22AM  5    roof.  He blames Jonathan for causing the death of his son.

09:22AM  6    And it's the price for stealing his watch in 2014 was a beat

09:22AM  7    down in broad daylight.  There was only one price for the death

09:22AM  8    of his son, and that was Jonathan's life.

09:22AM  9            So I've talked about a lot of these things already.

09:23AM  10   So just again, documenting the bad blood that escalated over

09:23AM  11   the years starting in 2014.  Now, when Jonathan denied that he

09:23AM  12   was the driver, that was a personal affront to Mike Miske.  Do

09:23AM  13   you know who I am?  You don't -- you don't defy me.  I said,

09:23AM  14   You're the driver.  You're the driver.  Jonathan wouldn't admit

09:23AM  15   it.  Jonathan said, I was not the driver.  Mike Miske couldn't

09:23AM  16   stand for that, a 20-year-old kid defying him.  You gotta go --

09:23AM  17   the kid's gotta go, he tells Wayne Miller.

09:23AM  18           Carrie Frasure, Jonathan's stepmother, testified in

09:23AM  19   this trial.  Remember what she said?  She's at Queens

09:24AM  20   monitoring Jonathan, who was in the ICU.  She's sitting at the

09:24AM  21   end of a hall kind of around the corner from his room.  Who

09:24AM  22   walks down to the nurses station right outside of Jonathan's

09:24AM  23   room, puts on surgical gloves and starts walking into

09:24AM  24   Jonathan's room?  John Stancil.  She says, Hey, what are you

09:24AM  25   doing?  Stancil looks and literally turns and runs away down

09:24AM    1    the hallway.  What was John Stancil doing going into Jonathan

09:24AM    2    Fraser's room?

09:24AM    3         Jonathan recovers fairly quickly, at least enough to

09:24AM    4    be released from the hospital, but he can't visit his best

09:24AM    5    friend.  He's basically been informed you're banned from --

09:24AM    6    from talking to Caleb, coming to visit Caleb.

09:24AM    7         Caleb passes away, increases Miske's hate.  When Caleb

09:25AM    8    passes away, Miske tells Wayne, Start making preparations.

09:25AM    9    We'll take care of this after I -- after the funeral.  The

09:25AM    10   kid's gotta go.

09:25AM    11        Jonathan again, he feels like he can't go to the

09:25AM    12   funeral.  He doesn't want to cause a scene.  He does it out of

09:25AM    13   respect for Caleb, but it kills him.  That's his best friend.

09:25AM    14        March 2016, Caleb dies.  March 2016, Miske tells Wayne

09:25AM    15   Miller, Start making preparations.  Less than a month later,

09:25AM    16   Jon and -- remember Jon and Ashley have had no contact with

09:26AM    17   Caleb or Miske after the accident.  So this was several months

09:26AM    18   now.  They've had no contact with Delia either, who was --

09:26AM    19   those four were peas in a pod, Delia, Caleb, Ashley, Jon.

09:26AM    20        Delia unexpectedly reaches out over social media to

09:26AM    21   Ashley to make amends.  Says, I miss you.  Let's -- let's get

09:26AM    22   back to how things were.  That's in April of 2016, right after

09:26AM    23   Caleb passes away.  Shortly thereafter that same month, Mike

09:26AM    24   Miske shows up unannounced at Jonathan Fraser's parents'

09:26AM    25   house -- grandparents' house in Kaneohe.  Hey, let's put things

| | | |
|---|---|---|
| 09:26AM | 1 | behind us.  I want to honor Caleb.  You were his best friend. |
| 09:26AM | 2 | Frasure's family is shocked that he showed up at the |
| 09:27AM | 3 | house.  Ashley and Jonathan are shocked.  Jonathan's family is |
| 09:27AM | 4 | suspicious, rightfully so.  The same person who had our son |
| 09:27AM | 5 | beaten up, who is blaming him for the crash, blaming him for |
| 09:27AM | 6 | his son's death, now wants to be friends. |
| 09:27AM | 7 | But Jon and Ashley are happy.  In fact, Jonathan |
| 09:27AM | 8 | becomes extremely emotional when Miske comes that day was the |
| 09:27AM | 9 | testimony.  Why?  They missed Caleb dearly.  They viewed it as |
| 09:27AM | 10 | an opportunity to reconnect with Caleb.  John didn't get to |
| 09:27AM | 11 | visit Caleb in the hospital.  They didn't get to go to his |
| 09:27AM | 12 | funeral.  This was a way for Jonathan to heal in his mind.  The |
| 09:27AM | 13 | trap was laid at that point. |
| 09:28AM | 14 | Wayne Miller has been making preparations since March |
| 09:28AM | 15 | of 2016 to kill Jonathan Fraser or have him killed.  He had |
| 09:28AM | 16 | been acquiring chicken wire, weights, burner cars, guns, all |
| 09:28AM | 17 | things that Wayne Miller testified to, at Miske's direction. |
| 09:28AM | 18 | He's offering the murder contract to various people, |
| 09:28AM | 19 | Norman Akau, Dusky Toledo, Lindsey Kinney.  $50,000 was the |
| 09:28AM | 20 | price.  Norman Akau discusses it with Lindsey Kinney.  Hey, you |
| 09:28AM | 21 | want to do this?  Like, Nah, he's a kid.  I'm not going to do |
| 09:28AM | 22 | that. |
| 09:28AM | 23 | Dusky Toledo, who ran the North Shore, he was |
| 09:28AM | 24 | interested, but he was doing it his way.  Miske wasn't going to |
| 09:29AM | 25 | be involved.  That wasn't going to work for Miske.  Miske |

09:29AM   1    wanted to know exactly what was going on.  He wanted to be
09:29AM   2    involved.  He wanted to do it his way.
09:29AM   3         Miske wanted options, different -- different ways.
09:29AM   4    When Miller described that to you, he talked about, Well, Dusky
09:29AM   5    talked about getting a boat.  Oh, yeah.  Yeah, I like that
09:29AM   6    idea, you should get a boat.  Talked about taking him out into
09:29AM   7    a cane field on the North Shore.  Talked about various options.
09:29AM   8    Miske wanted different ways to choose from.
09:29AM   9         In the meantime, Miske is drawing Jonathan and Ashley
09:29AM  10    in close and closer.  How does he do that?  Go and look into
09:29AM  11    the evidence when you see there's hundreds and hundreds of text
09:30AM  12    messages that Mr. Miske exchanges with Jonathan and Ashley
09:30AM  13    beginning in April of 2016 going up until late July.  They're
09:30AM  14    suddenly best buddies.
09:30AM  15         Miske specifically asked Ashley, When is Jon's
09:30AM  16    birthday?  What do you think he would want?  They -- he takes
09:30AM  17    them out to dinner, they celebrate Jon's birthday, May 11th,
09:30AM  18    2016.  Taking them out for fancy dinners, concerts, pays for
09:30AM  19    Ashley's pedicure with Delia.  It was one of the lighthearted
09:30AM  20    moments in the trial where Ashley describes it, like, Jonathan
09:30AM  21    hadn't been to any of these kinds of restaurants before.  He'd
09:30AM  22    never been to Benihana.  He'd never even been to Outback
09:30AM  23    before.  So these are places that he had never been.  Certainly
09:30AM  24    places that Jonathan and Ashley could not afford on their own.
09:30AM  25         He's outfitting -- outfitting them in the M Nightclub

```
09:31AM    1    gear.  Ashley describes, she goes, Oh, Jonathan was so proud to
09:31AM    2    wear the M Nightclub shirts that Miske gave him.
09:31AM    3            Miske proposes the idea of the tribute car.  He comes
09:31AM    4    to Jonathan, I want to build a tribute car.  You build it for
09:31AM    5    me, I'll finance it.  We'll do it in memory of Caleb.
09:31AM    6            He tells Jonathan I can get you an overpaid valet job
09:31AM    7    is what -- how describes it at Matson.  Offers them a place to
09:31AM    8    live rent-free in Hawaii Kai, the Keokea condo.
09:31AM    9            Here's some of the texts that are referenced from
09:31AM   10    Miske to Ashley and Jonathan.  "Hey, Ash, when is Jon's actual
09:31AM   11    birthday?  What do you think he would want?"
09:31AM   12            Then on his birthday, "Happy Birthday, Jonnie boy.
09:32AM   13    Hit me up when we get back and we'll go to dinner and discuss
09:32AM   14    new ventures."  Jonathan was celebrating his birthday with his
09:32AM   15    mom and Ashley on the Big Island on that day.
09:32AM   16            Later on in June, Ashley and John tell Miske -- in
09:32AM   17    fact, he's one of the first people they tell that Ashley is
09:32AM   18    pregnant.  They go out to dinner.  Telling that -- this is the
09:32AM   19    text afterwards from Miske:  "Congrats again.  Look forward to
09:32AM   20    baby play dates."
09:32AM   21            Ashley and Jon are living the life, going out to
09:32AM   22    dinner at Benihana, going to concerts with Delia, all paid for
09:32AM   23    by Mike Miske.  There's the M gear.  This is not the same day.
09:32AM   24    These are all different dates these photos were taken.  John
09:33AM   25    loves wearing that shirt.  He's proud.
```

09:33AM  1      There's the tribute car bought by Mike Miske.

09:33AM  2    Basically Jonathan had a blank check.  Look -- go through the

09:33AM  3    texts and look at them, how many texts there are between

09:33AM  4    Jonathan and Mike about these cars, where to buy it, different

09:33AM  5    things that could be done.  Miske never says no.  Jonathan

09:33AM  6    says, Hey, can we get this for the car?  Can we pay -- can you

09:33AM  7    pay for this?  Can you pay for that?  Yes, yes, yes.  Never a

09:33AM  8    hesitation.

09:33AM  9      Overpaid valet attendant.  These are the texts from

09:33AM  10   Miske to Ashley and Jon:  "Hey, remind me to let you talk --

09:33AM  11   talk to you about the docks.  This is the union job at Matson

09:33AM  12   that would set you guys up for life.  Crazy medical benefits.

09:34AM  13   It's basically an overpaid valet attendant."

09:34AM  14     Now remember, Jon and Ashley are just kids.  They

09:34AM  15   don't have a dime to their name.  And they don't care because

09:34AM  16   they have each other.  That's all they care about.  They don't

09:34AM  17   care about material things.  They've lived in Mike Miske's

09:34AM  18   office.  You recall Ashley testifying they lived in the back of

09:34AM  19   a pickup truck for a little while.  They were renting a room,

09:34AM  20   one room in Nanakuli.  Even though all their friends were on

09:34AM  21   the Windward side, that was what they could afford.

09:34AM  22     But Mike Miske being the master manipulator that the

09:34AM  23   evidence in this case showed he is, he knew exactly what

09:34AM  24   buttons to push and how to entrap them.  What were among the

09:35AM  25   things Jonathan loved most?  Caleb, Ashley, and cars.  Look at

09:35AM   1   what was offered to him.

09:35AM   2           Ashley testified Jonathan was blinded by the money.

09:35AM   3   She'd say who in your right mind would be talking to this guy,

09:35AM   4   much less going to dinner with him and so forth, after he had

09:35AM   5   you beaten in the street just a couple of years ago and blamed

09:35AM   6   you for his son's death just a few months before that.

09:35AM   7           John was excited to be a father, but he was -- he was

09:35AM   8   scared.  He had some serious physical injuries he was still

09:35AM   9   dealing with from that accident.  He had trouble walking,

09:35AM  10   trouble getting around.  He had concerns, How am I going to

09:35AM  11   support Ashley and this baby?  The overpaid valet attendant

09:36AM  12   just happens to come up.  So all part of Miske's plan.

09:36AM  13           So back to Keokea, July of 2016.  They're living there

09:36AM  14   with Delia and Delia's new baby.  Ashley testified, well, they

09:36AM  15   were supposed to actually move in earlier than July of 2010

09:36AM  16   (sic), but Delia said, Oh, you know what, I have to get

09:36AM  17   permission for you to have your dog move in with you.

09:36AM  18           Nala was Ashley and Jonathan's dog.  That was their

09:36AM  19   baby.  That was a deal breaker.  If the dog couldn't come, they

09:36AM  20   would rather stay in -- in the one room or in the pickup truck.

09:36AM  21   Delia said, I have to get permission.  Okay?

09:36AM  22           They're going to live there rent-free.  You saw the

09:37AM  23   pictures.  It's a nice place.  It's a major upgrade from where

09:37AM  24   Jonathan and Ashley had been living the past few years.  They

09:37AM  25   weren't given a key to the front door.  Ashley said, Well, you

09:37AM  1    know, that didn't seem that weird.  We were home most of the
09:37AM  2    time.  We just leave it open.  It was a safe -- safe place.
09:37AM  3         Their bedroom door didn't have a doorknob.  Now, there
09:37AM  4    was testimony that there were doorknob issues throughout this
09:37AM  5    particular complex.  The property manager said she couldn't
09:37AM  6    recall specifically whether or not that doorknob was there when
09:37AM  7    Delia moved in or not.  But whether -- either way, the door
09:37AM  8    didn't have a doorknob.  They didn't have a lock to the front
09:37AM  9    door, a key to the front door.  So anybody could basically come
09:37AM  10   in any time they wanted.
09:38AM  11        They were also told, You can't tell anybody you're
09:38AM  12   living here.  And the story seemed to change about why or
09:38AM  13   Miske's girlfriend doesn't -- he doesn't want her to know or
09:38AM  14   the story changed, but they were fine with it.  Because Ashley
09:38AM  15   and Jon knew their families would be furious if they knew they
09:38AM  16   had moved in to a place that was being paid for by Mike Miske.
09:38AM  17        Around July 28th, just a couple of days before
09:38AM  18   Jonathan is last seen, Delia tells Ashley, Oh, sorry, the
09:38AM  19   router is broken so there's no Wi-Fi.  It's going to be fixed
09:38AM  20   next week.  Okay.
09:38AM  21        The next day Delia invites Ashley to a spa day on the
09:38AM  22   other side of the island at Aulani.  Ashley said, Delia has
09:39AM  23   never invited me to a spa day before.  Ashley said, I'd never
09:39AM  24   been to a spa before on this day.  This was the first.  We've
09:39AM  25   never talked about this before.  It was out of the blue.  It

| | | |
|---|---|---|
| 09:39AM | 1 | was the night before actually when she asked.  She said Delia |
| 09:39AM | 2 | said, Dad's paying.  "Dad," referring to Mike Miske. |
| 09:39AM | 3 | Delia was not being truthful.  What did she lie about? |
| 09:39AM | 4 | She said this router was broken.  HPD starts investigating |
| 09:39AM | 5 | after Jonathan disappears on July 30th.  They talked to Ashley |
| 09:39AM | 6 | a number of times.  Ashley, remember, testified, as soon as |
| 09:39AM | 7 | Jonathan was missing, everything clicked, and all these |
| 09:39AM | 8 | things -- I think her words were, How did I not see this at the |
| 09:40AM | 9 | time?  But she saw it after he went missing.  She described all |
| 09:40AM | 10 | of these things that were suspicious to the police. |
| 09:40AM | 11 | So Detective Nakasato, he goes to Oceanic Time Warner |
| 09:40AM | 12 | at the time was the cable company.  He finds out that was |
| 09:40AM | 13 | false.  He inquires on August 3rd with Time Warner, they said, |
| 09:40AM | 14 | No, there were no reported equipment issues by Delia or anyone |
| 09:40AM | 15 | associated with Unit 101 at Keokea.  In fact, they said there's |
| 09:40AM | 16 | been -- there were no customer transactions at all on either of |
| 09:40AM | 17 | the days before Jonathan was last seen.  In fact, the last |
| 09:40AM | 18 | customer contact with Delia Fabro-Miske was July 18th, almost |
| 09:40AM | 19 | two weeks before. |
| 09:40AM | 20 | Why is that important?  Because in all those text |
| 09:41AM | 21 | messages that Mike Miske was exchanging with Jonathan and |
| 09:41AM | 22 | Ashley in the months leading up, he was told -- unwittingly, |
| 09:41AM | 23 | Jonathan didn't realize he was setting himself up.  He told |
| 09:41AM | 24 | Mike Miske, I need Wi-Fi. |
| 09:41AM | 25 | Remember, Jonathan and Ashley had two phones that they |

09:41AM   1    shared.  They didn't have a dime to their name, so they could

09:41AM   2    only afford a service plan for one.  That was the phone Ashley

09:41AM   3    used primarily, although they both shared both.  The other

09:41AM   4    phone that Jonathan used primarily was reliant on Wi-Fi.  He

09:41AM   5    couldn't text, he couldn't call, he couldn't access the

09:41AM   6    internet unless he had Wi-Fi.  And he tells Miske that on two

09:41AM   7    occasions, end of May, May 31st, he says, "Without Wi-Fi

09:41AM   8    texting sucks."  And just a few days before he disappeared:

09:42AM   9    "I'll open the link when I get home."  He's living at Keokea at

09:42AM   10   that point.  "I need Wi-Fi."

09:42AM   11            On the right is the receipt, the printout from Oceanic

09:42AM   12   Time Warner.  It's tough to see on the screen, but you'll have

09:42AM   13   the actual original in evidence, which shows the last time

09:42AM   14   Delia contacted Time Warner was July 18th.  Not just a couple

09:42AM   15   of days before, like she said.

09:42AM   16            What else did Delia lie about?  She said, Well, you

09:42AM   17   have to move in -- or you can't move in yet because I have to

09:42AM   18   get permission to have the dog come in.  False.  Tia Nakanelua

09:42AM   19   was the property manager.  She testified in this trial.

09:42AM   20   Remember she said she had no idea Jonathan or Ashley, much less

09:42AM   21   a dog, were living there, period, until after Jonathan

09:43AM   22   disappeared and the police came to investigate.

09:43AM   23            Remember this phone call between Ashley and Delia?

09:43AM   24            (Audio was played for the jury.)

09:44AM   25            MR. INCIONG:  That was a lie.  It was also a lie that

| | | |
|---|---|---|
| 09:44AM | 1 | she told Ashley that she had to move out.  Remember this is |
| 09:44AM | 2 | about a week -- this conversation is about a week after |
| 09:45AM | 3 | Jonathan disappears.  She says, Oh, you have to move out or |
| 09:45AM | 4 | you're going to be evicted.  Again, you just heard the call. |
| 09:45AM | 5 | Tia Nakanelua said, No, that's not my style.  I would |
| 09:45AM | 6 | have tried to work something out to see if we could add them to |
| 09:45AM | 7 | the lease or something.  I wouldn't have threatened eviction. |
| 09:45AM | 8 | And again, she didn't even know they were living there, period. |
| 09:45AM | 9 | And during the trial you might remember the defense |
| 09:45AM | 10 | tried to say, Oh, well, this conversation was after they had |
| 09:45AM | 11 | moved out.  So we had Tia Nakanelua listen to it again.  We |
| 09:45AM | 12 | played this twice during the trial, and she heard no -- Ashley |
| 09:45AM | 13 | saying, I got to call my dad.  I got to figure out -- like, I |
| 09:45AM | 14 | got to get his truck so we can come over and move my stuff out. |
| 09:45AM | 15 | She was still there. |
| 09:45AM | 16 | Remember the testimony you heard about Delia.  She |
| 09:45AM | 17 | just does what she's told.  She's a wallflower basically.  She |
| 09:45AM | 18 | was just -- she would be at the office -- Kama'aina office, and |
| 09:45AM | 19 | she was like basically working with the clerical staff.  She |
| 09:46AM | 20 | would do what she was told.  Do you think Delia came up with |
| 09:46AM | 21 | the story, came up with the idea, Oh, you got to call Ashley |
| 09:46AM | 22 | and tell her to move out on her own?  No.  That order was given |
| 09:46AM | 23 | to her by the person that manipulated her throughout her life |
| 09:46AM | 24 | as the evidence showed. |
| 09:46AM | 25 | The spa day.  So Ashley and Delia leave that morning |

09:46AM  1    for Aulani.  You couldn't go any further on the opposite side
09:46AM  2    of this island from Hawaii Kai than the Aulani Resort and Spa
09:46AM  3    where this was.  Think that was really a coincidence.
09:46AM  4         Remember the word that came up over and over and over
09:46AM  5    again when people described Ashley and Jonathan:  Inseparable.
09:46AM  6    They were inseparable.  And Miske complained about that to
09:46AM  7    Miller.  Remember the one occasion he told Miller, Jonathan was
09:46AM  8    getting his hair cut at Keokea by Ashley.  He said, I could
09:46AM  9    have just choked him out right there and I wanted to, but
09:47AM  10   Ashley was there.  I would have had to kill her too.
09:47AM  11        Ashley and Jon are separated.  Ashley leaves Jonathan
09:47AM  12   and Nala asleep in bed at the condo.  She leaves Jon a note and
09:47AM  13   $20, says, Get something to eat.  She says, Delia lost her
09:47AM  14   phone.  They couldn't find it that morning.  Ashley was calling
09:47AM  15   it repeatedly, they couldn't locate it inside the condo, in
09:47AM  16   Delia's car, so they leave without it.  Ashley takes the phone
09:47AM  17   with the cell phone service.  Jonathan is left with his that
09:47AM  18   relies on Wi-Fi.  There is no Wi-Fi.  The router is gone.
09:48AM  19        Jonathan and Ashley plan, we're going to meet up at
09:48AM  20   Xclusive Vape shop.  That was their hangout.  That was
09:48AM  21   Jonathan's place.  Remember Jonathan was a heavy vapor.  Every
09:48AM  22   day he would go if he could to Xclusive Vape.  That's where
09:48AM  23   they were going to meet up.  Xclusive Vape has Wi-Fi.  He will
09:48AM  24   hook up with their Wi-Fi there, and let Ashley know when he's
09:48AM  25   there to meet her after the spa day.

| | | |
|---|---|---|
| 09:48AM | 1 | Here's the spa day.  There's the note on the left that |
| 09:48AM | 2 | Jonathan -- Ashley left for Jonathan.  "We had to take the |
| 09:48AM | 3 | phone Delia lost last night.  Here's $20, eat something.  See |
| 09:48AM | 4 | you later." |
| 09:48AM | 5 | There's Ashley in the middle four months pregnant. |
| 09:48AM | 6 | And Delia and Ashley. |
| 09:48AM | 7 | What happens after the spa day?  Ashley hasn't heard |
| 09:49AM | 8 | from Jonathan all day.  Very unusual.  Never happens.  She's |
| 09:49AM | 9 | worried.  She calls the vape tape shop in Kaneohe.  She calls |
| 09:49AM | 10 | friends.  No one has seen Jonathan. |
| 09:49AM | 11 | Ashley was supposed to go to a wedding that night with |
| 09:49AM | 12 | her dad, who also testified in this trial, Aaron Wong, Puka |
| 09:49AM | 13 | Wong.  She said, Okay, I'll meet you, dad.  I'll be there in |
| 09:49AM | 14 | Kahala.  She gets dropped off at Kahala for the wedding. |
| 09:49AM | 15 | Still no contact with Jonathan.  She's getting more |
| 09:49AM | 16 | worried, so she asks her two friends Kalen and Samu, Hey, can |
| 09:49AM | 17 | you drive by the condo and see if Jonathan's car -- the tribute |
| 09:49AM | 18 | car is parked in front where it was when we left?  They drive |
| 09:49AM | 19 | by, no car.  Ashley knows something is wrong.  Something is not |
| 09:50AM | 20 | right. |
| 09:50AM | 21 | She immediately believes Mike Miske is involved.  Mike |
| 09:50AM | 22 | Miske is behind it.  Mike Miske is Delia's father-in-law. |
| 09:50AM | 23 | She's afraid to be in the car with Delia alone.  Delia is |
| 09:50AM | 24 | picking her up to take her from the wedding back to Keokea.  So |
| 09:50AM | 25 | she asks Kamo -- Kalen and Samu, Follow me home secretly just |

09:50AM    1    to make sure I'm okay.  They do so.

09:50AM    2            They get home.  Ashley immediately notices a number of

09:50AM    3    things.  Jonathan's backpack that he always takes with him is

09:50AM    4    on the floor.  Why is that important?  Because in the backpack

09:50AM    5    is his vape pen and his marijuana, which he always has with

09:50AM    6    him.  Jon was a heavy vapor, heavy marijuana user daily.  He

09:51AM    7    would never leave without this.  He always had it with him.

09:51AM    8            The phone is left behind.  A DVD player that they had

09:51AM    9    was left on, powered on in the bedroom.  Nala, their baby, the

09:51AM    10   dog is outside on the patio, outside a sliding glass door, no

09:51AM    11   water, no food.  That never happens.  She's an inside dog.  She

09:51AM    12   would never be left outside.

09:51AM    13           Nala is frantic when Ashley sees her and opens the

09:51AM    14   door, jump ups up on her.  Ashley said she -- again, she never

09:51AM    15   does that.  Remember some of the testimony, Ashley's father

09:51AM    16   Puka is a well-known dog breeder, pit bull breeder, which Nala

09:51AM    17   was.  They gave dog obedience training classes.  This was a

09:51AM    18   highly trained dog.  That was highly unusual.

09:51AM    19           The bed was unmade.  Ashley said that was my pet

09:52AM    20   peeve.  Jonathan knew he was in trouble if he didn't make the

09:52AM    21   bed.  The shoes that John needs to wear to drive because of his

09:52AM    22   various leg injuries are left behind.  The car is gone.  The

09:52AM    23   note that she left him is still there.

09:52AM    24           The things that were taken that Ashley noticed were

09:52AM    25   Jonathan's wallet, the $20 that she left him, a debit card that

09:52AM    1    she left him, along with his belt, slippers, and the car key to

09:52AM    2    the tribute car that Jonathan kept on a lanyard.

09:52AM    3        Ashley believes something has happened.  She's

09:52AM    4    panicking.  She's scared.  She doesn't believe she's safe to

09:52AM    5    stay there.  So she tells Delia, I'm going to take the dog for

09:52AM    6    a walk.  But she's not taking the dog for a walk.  She's taking

09:53AM    7    the dog, and she's going to meet Kalen and Samu and have them

09:53AM    8    take her to her father's in Kaneohe.

09:53AM    9        So she does that.  Her friends drive her to Kaneohe,

09:53AM    10   the backside through Waimanalo.  They get to Kailua on the way

09:53AM    11   to Kaneohe, Ashley has a hunch.  She says, You know what, drive

09:53AM    12   me up to Miske's house on Kuuna Street in Enchanted Hills of

09:53AM    13   Kailua.  She drives up.  That house you might recall is on a

09:53AM    14   cul-de-sac, a dead end.  She gets up to the top of the hill and

09:53AM    15   can see the house.  Not a single car.  She said she's never

09:53AM    16   seen that at that house.  She said there's normally cars parked

09:53AM    17   all over the place.  The house is completely dark.  She calls

09:53AM    18   Miske, talks to him.  Where are you?  I'm home, he says.  Not

09:54AM    19   home.

09:54AM    20       The CAST expert that you heard from, remember this was

09:54AM    21   the detective from Washington who talked about how he plotted

09:54AM    22   all the various locations based on the cell phones.  He checked

09:54AM    23   that call.  Where was Miske's phone when Ashley called him?  He

09:54AM    24   was not at home.

09:54AM    25       This is that -- that CAST slide or one of the slides.

09:54AM   1   The yellow marker in the upper right area, that's Miske's
09:54AM   2   house.  That green V, vector, remember that shows the area
09:54AM   3   where the call was coming from.  Miske was nearby.  He was in
09:55AM   4   Kailua, but he wasn't at home.
09:55AM   5       So Ashley arrives at home at her father's house.  She
09:55AM   6   asked to borrow his car, his truck.  She drives around most of
09:55AM   7   the night looking for Jonathan.  She's calling the hospital
09:55AM   8   over and over and over again, hospitals.  Calling the police.
09:55AM   9   Calling tow yards.  Anywhere she can think of.  Nobody has seen
09:55AM  10   Jonathan.
09:55AM  11       She texts Miske at 3:08 a.m. says, "Hey, I'm filing a
09:55AM  12   missing person's report."  Miske calls her back the next
09:55AM  13   morning.  This is now July 31st.  He says, Well, you know what,
09:55AM  14   maybe Jon just went on a car cruise or maybe he's in the
09:55AM  15   hospital or jail.  But you know what, I'll make missing posters
09:56AM  16   or a missing person's flyer for you if you want.
09:56AM  17       That's the first thing basically you say to somebody
09:56AM  18   when they tell you they haven't seen someone for a few hours,
09:56AM  19   I'll make missing post -- missing person posters.
09:56AM  20       Detective Chang from the homicide detail who
09:56AM  21   testified, he was asked about what are some of the things that
09:56AM  22   stuck out to you.  That was one of them.  He said that struck
09:56AM  23   him as very unusual that Miske would make such an offer so
09:56AM  24   early.
09:56AM  25       Later that night, there's still no sign of Jonathan.

| | | |
|---|---|---|
| 09:56AM | 1 | Ashley had called Mr. Miske again that day.  He returns the |
| 09:56AM | 2 | call at 11:00 p.m., and suddenly remembers, Oh, Jonathan might |
| 09:56AM | 3 | have gone to the Big Island to pick up dabs.  Dabs are those |
| 09:56AM | 4 | marijuana vials that Jonathan used to smoke in the -- in the |
| 09:57AM | 5 | vape pen.  He knows Ashley is frantic, been looking for |
| 09:57AM | 6 | Jonathan all day.  Oh, I think he went to the -- he might just |
| 09:57AM | 7 | be on the Big Island. |
| 09:57AM | 8 | HPD accompanies Ashley back to Keokea to look at the |
| 09:57AM | 9 | house, look at the bedroom in particular.  They document and |
| 09:57AM | 10 | take photographs of all the various things that Ashley noticed |
| 09:57AM | 11 | and said Frasure usually had with him or that he left.  So |
| 09:57AM | 12 | there's the bedroom on the left, the unmade bed.  The door with |
| 09:57AM | 13 | no doorknob to their bedroom in the middle.  The door right |
| 09:57AM | 14 | next door to Delia's bedroom had a doorknob and a lock. |
| 09:57AM | 15 | These are different things left behind by Jonathan. |
| 09:57AM | 16 | The vape pen, which he never left home without according to |
| 09:57AM | 17 | Ashley.  The driving shoes that I mentioned.  And all the |
| 09:58AM | 18 | various medications that Jonathan needed for all the various |
| 09:58AM | 19 | injuries that he was dealing with after his accident. |
| 09:58AM | 20 | What proof is there of Jonathan's death?  The defense |
| 09:58AM | 21 | has contended this is just a missing person's case.  There's |
| 09:58AM | 22 | no -- there's no evidence.  There's no proof that he's actually |
| 09:58AM | 23 | not alive anymore. |
| 09:58AM | 24 | What evidence is there?  We have to look at |
| 09:58AM | 25 | circumstantial evidence.  Let me talk to you for a few minutes |

09:58AM    1    about circumstantial evidence and direct evidence.

09:58AM    2          I think we talked with some of you at least during

09:58AM    3    jury selection about the difference, and it's very simple when

09:58AM    4    it boils down to it.  Direct evidence will be you wake up for

09:58AM    5    work one morning, you walk out to your car, as soon as you

09:58AM    6    start walking out, the flood gates open, it starts raining, you

09:59AM    7    make a mad dash to your car, you're wet, you've got to turn

09:59AM    8    your windshield wipers on, you see the rain coming down.  If

09:59AM    9    you had to testify whether it rained that day, that would be

09:59AM   10    direct evidence.  You saw the rain, you felt the rain.  Very --

09:59AM   11    very straightforward.

09:59AM   12          Circumstantial evidence is a little bit different.

09:59AM   13    Same scenario, but let's back up.  Let's back up so it's

09:59AM   14    2:00 a.m. now.  Your alarm is not going to go off until 6:00.

09:59AM   15    You're fast asleep.  You hear something -- some rumbling, it

09:59AM   16    wakes you up.  What is that?  Oh, thunder.  Unusual in Hawaii.

09:59AM   17    After the thunder you hear the wind, you hear the rain start

09:59AM   18    beating down on your roof, on the window.  Okay, it's 2:00 in

09:59AM   19    the morning, so you fall back asleep.

09:59AM   20          You wake up the next morning, the sun's out.  You go

09:59AM   21    out to your car, blue sky.  There's a rainbow.  But the grass

10:00AM   22    is wet.  There's puddles in your driveway.  There's droplets of

10:00AM   23    water.  Droppings fell off the leaves on the tree in your front

10:00AM   24    yard.  You get into your car, your car is wet.  You have to

10:00AM   25    turn on the windshield to clean -- turn on the wipers to clean

| | | |
|---|---|---|
| 10:00AM | 1 | the windshield.  That's circumstantial evidence. |
| 10:00AM | 2 | Are you any less sure that it rained under those |
| 10:00AM | 3 | circumstances than if you -- in the first scenario?  Of course |
| 10:00AM | 4 | not.  But you didn't actually see it, but you're certain the |
| 10:00AM | 5 | same way.  So the law allows you to consider circumstantial |
| 10:00AM | 6 | evidence, just the same as direct evidence.  One is not more |
| 10:00AM | 7 | powerful or more weighty than the other.  That's for you to |
| 10:00AM | 8 | decide. |
| 10:00AM | 9 | So let's talk about the circumstantial evidence in |
| 10:00AM | 10 | this case.  After July 30th, Jonathan's family and friends |
| 10:00AM | 11 | searched incessantly all over this island.  You heard some of |
| 10:01AM | 12 | the testimony, any time they got a lead, no matter how crazy or |
| 10:01AM | 13 | skeptical that lead might be, they went into the mountains, |
| 10:01AM | 14 | into Chinatown, into Waikiki.  Missing posters and flyers were |
| 10:01AM | 15 | posted all over the island, even put a special placard on the |
| 10:01AM | 16 | bus route that goes to Hawaii Kai and back. |
| 10:01AM | 17 | Does Miske ever pay or have posters, flyers made, like |
| 10:01AM | 18 | he told Ashley on July 31st?  No.  Does he ever participate in |
| 10:01AM | 19 | any of these searches?  No.  Because he knows Jonathan is never |
| 10:01AM | 20 | going to be found. |
| 10:01AM | 21 | Delia, their good friend, Caleb's wife, she never |
| 10:01AM | 22 | participates in any of the searches. |
| 10:01AM | 23 | HPD canvasses and searches the area around the Keokea |
| 10:02AM | 24 | condo.  Including helicopter searches of that area.  They check |
| 10:02AM | 25 | hot spots around the island for places that are known dumping |

10:02AM   1   grounds for stolen cars.  No sign of Jonathan.  No sign of the

10:02AM   2   tribute car.

10:02AM   3        There's heavy local media coverage about Jonathan's

10:02AM   4   disappearance and the family's search.  Ashley is interviewed

10:02AM   5   multiple times on local TV stations.  Social media is lit up

10:02AM   6   with all kinds of stuff about Jonathan's disappearance.

10:02AM   7        Jonathan no-shows for his August doctor's appointment.

10:02AM   8   He had monthly doctor's appointments.  The office manager from

10:02AM   9   his doctor's office testified, she said, Yeah, I -- I remember

10:02AM  10   Jonathan.  Yeah, he -- she showed you the records.  He had been

10:02AM  11   there every appointment going back to January.  I believe she

10:03AM  12   testified there were a couple things on the notations there

10:03AM  13   were cancellations.  She said those were actually just

10:03AM  14   scheduled -- rescheduled visits.  You could see a few days

10:03AM  15   later he came.  He no-shows.  None of his prescriptions, all

10:03AM  16   those bottles that we saw in that other slide, not one of those

10:03AM  17   is ever refilled again.

10:03AM  18        Ashley's debit card that she left for Jonathan with

10:03AM  19   that note was never used after July 30th.  HPD went and they

10:03AM  20   saw -- they found the records.  The last time it was used was

10:03AM  21   July 29th at a 7-Eleven in Hawaii Kai, the day before Jonathan

10:03AM  22   disappeared.

10:03AM  23        These are some of the missing posters that were

10:03AM  24   posted.  The two on the right are missing posters.  On the left

10:04AM  25   was an Instagram post that Ashley put up.  That's the poster

10:04AM  1  that was placed on The Bus on the left, another missing poster

10:04AM  2  on the right.

10:04AM  3          There's more circumstantial evidence that Mike Miske

10:04AM  4  was responsible for the kidnapping and murder of Jonathan

10:04AM  5  Fraser.  All the items and things we talked about that were

10:04AM  6  left behind in Keokea, the vape pen, the marijuana, the

10:04AM  7  medications, the dog left outside.

10:04AM  8          Ashley was four months pregnant.  She said, Jonathan

10:04AM  9  would have never left me.  They were the love of each other's

10:04AM  10  lives.  That's what all the other -- the witnesses who knew

10:04AM  11  them testified.  They were lovey-dovey.  They were inseparable.

10:04AM  12  Jonathan was excited to be a father.  His mom testified about

10:04AM  13  that.  Ashley gave birth to Jonathan's son, whom he's never

10:05AM  14  met.  Ashley has never seen or heard from Jonathan again.

10:05AM  15          Jonathan maintained regular contact with his dad

10:05AM  16  William and his stepmother Carrie.  Carrie raised him along

10:05AM  17  with William since he was a little baby.  She's like a second

10:05AM  18  mother to him.  She reminded him, Your grandmother's birthday

10:05AM  19  party is at Sherwood the next day, July 31st.  Oh, yeah, Mom,

10:05AM  20  I'll be there.  Jonathan never showed.  William Frasure and

10:05AM  21  Carrie Frasure have never seen or heard from Jonathan again.

10:05AM  22          Jonathan maintained regular contact with his mom

10:05AM  23  Shelden.  As I said before, he and Ashley had gone to visit her

10:06AM  24  on the Big Island in May and had a great time.  They talked

10:06AM  25  about moving there.  Jonathan wanted to move there.  Remember

10:06AM  1  the -- I think the joke that Shelden made was, Yeah, he saw

10:06AM  2  there was an empty lot across the street, he wanted to buy that

10:06AM  3  lot and move in there so he could come over and have home

10:06AM  4  cooked meal and have me cook for him.  They talked about that.

10:06AM  5  There was future plans.  They talked about names for the baby,

10:06AM  6  Jonathan and his mom.  His mom has never seen or heard from him

10:06AM  7  since.

10:06AM  8          Another thing that came out from the CAST records,

10:06AM  9  Mr. Miske's phone was not connected to the network on

10:06AM  10  July 30th, the day Jonathan disappeared, from 4:15 a.m. to

10:06AM  11  1:06 p.m.  It was back on for a few hours and then again off

10:07AM  12  the network, 3:48 p.m. to 7:47 p.m.

10:07AM  13          There's all kinds of evidence in this case where you

10:07AM  14  saw Miske is on the phone sending WhatsApp messages, texting,

10:07AM  15  what have you.  The day Jonathan goes missing, his phone is off

10:07AM  16  the network for over 12 hours.  Do you really think that's a

10:07AM  17  coincidence?

10:07AM  18          Here's the CAST data that shows that.  There's Miske's

10:07AM  19  phone in green on the top, and it's circled, those are the two

10:07AM  20  time periods he's off the network.  But those same records show

10:07AM  21  when he is on the network.  He and Jason Yokoyama are in the

10:08AM  22  same area during that time period.  We'll talk more about Jason

10:08AM  23  Yokoyama and the van a little bit later.

10:08AM  24          Later on that evening, again the CAST information

10:08AM  25  showed Miske, Yokoyama and Lance Bermudez are all in the same

10:08AM   1    area.  Lance Bermudez, the person that Jake -- Jason Yokoyama

10:08AM   2    asked to go torch the van, which we'll talk about.

10:08AM   3           So this van was a 1999 white Toyota Sienna.  Wayne

10:08AM   4    Miller testified in July of 2016, Jason Yokoyama parked this

10:08AM   5    Sienna van near his condo in Waipahu several days before

10:09AM   6    Jason -- before Jonathan Fraser went missing.

10:09AM   7           Then Miske gets ahold of Wayne and says, Hey, Jason is

10:09AM   8    coming to get the van, give him the keys.  Wayne says he meets

10:09AM   9    him outside of his apartment, gives him the keys.  Jacob Smith

10:09AM   10   testified, Lance Bermudez told me he and Dae Han Moon burned

10:09AM   11   the van that they believe was used in Frasure's kidnapping.

10:09AM   12   Bermudez says he picked it up in Hawaii Kai from Jason

10:09AM   13   Yokoyama.  Jason Yokoyama had tears in his eyes at the time.

10:09AM   14          FBI Special Agent Grant Knorr was one of the case

10:09AM   15   agents assigned to this case.  He testified that Miller told

10:09AM   16   him that a white Sienna van was used by Miske to kidnap

10:09AM   17   Frasure, and that he learned that Bermudez burned that van

10:09AM   18   afterwards at the request of Jason Yokoyama.  Investigators

10:10AM   19   tracked that van down after talking to Lance Bermudez.  They

10:10AM   20   looked to the reports and they found a report of an arson the

10:10AM   21   early morning hours 2:40 a.m., July 31st.

10:10AM   22          CAST records show Lance Bermudez leaving the area

10:10AM   23   where that van was set on fire early that morning.  Those same

10:10AM   24   CAST records show Lance Bermudez in Hawaii Kai just after

10:10AM   25   midnight, just like the testimony came out that he was picking

10:10AM   1    up that van, where he picked up that van.

10:10AM   2         Bermudez call Jason Yokoyama and a number saved to an

10:10AM   3    individual named Jesse Cabana.  You didn't hear from Jesse

10:10AM   4    Cabana in this case, but you heard that the people who sold

10:11AM   5    this car, Jesse Cabana was involved in that transaction.  FBI

10:11AM   6    tracked down the Craigslist ad, they found out who the sellers

10:11AM   7    were, Willie Rarangol and Mark Agnir.  HPD detective determined

10:11AM   8    this was a fake name put in as the buyer, fake name on the

10:11AM   9    registration.  Just like they'd seen in an another instance in

10:11AM  10    this case, in the Aloha Tattoo robbery, same thing was done

10:11AM  11    with the Toyota Camry that was used in that incident.

10:11AM  12         On the day of the Sienna van sale, Mark Agnir had one

10:11AM  13    of -- was one of the sellers, he had three calls with Jesse

10:11AM  14    Cabana, the number assigned to Jesse Cabana, which was a number

10:11AM  15    activated just three days before the van was purchased.  And as

10:11AM  16    Agent Jackson testified, classic burner phone.  Use the

10:11AM  17    phone -- obtain the phone for criminal purpose.

10:11AM  18         HPD during their canvass of the area around Keokea,

10:12AM  19    they grabbed surveillance -- home surveillance video from a

10:12AM  20    house just around the corner.  And what did they see?  They

10:12AM  21    find a white Toyota Sienna van going down the street,

10:12AM  22    July 30th, 12:56 in the afternoon.

10:12AM  23         Willie Rarangol was the seller.  He testified in this

10:12AM  24    trial.  He said he saw that picture -- he saw that video, he

10:12AM  25    says, That's the vehicle I sold on July 22nd.  Remember Willie

| | | |
|---|---|---|
| 10:12AM | 1 | Rarangol, he's a car guy, he's a car dealer.  That's what he |
| 10:12AM | 2 | does for a living.  He immediately recognized it.  The defense |
| 10:12AM | 3 | said, Well, you can't say this is the same car.  He said, No, |
| 10:12AM | 4 | that's the same car.  He positively identified it. |
| 10:12AM | 5 | So this is a map that you've seen before, but there's |
| 10:12AM | 6 | a little extra information on this.  The red pin again is the |
| 10:12AM | 7 | Keokea location of the condo where Jonathan and Ashley were |
| 10:13AM | 8 | living.  The Sienna van was seen on surveillance at 475 |
| 10:13AM | 9 | Kawaihae Avenue.  So at the tip of that arrow, that's where the |
| 10:13AM | 10 | house is.  If you follow Kawaihae around and come down to the |
| 10:13AM | 11 | bottom of the screen, you're going to go right by Keokea. |
| 10:13AM | 12 | We had the homeowner whose home surveillance video |
| 10:13AM | 13 | this was testify.  Remember she said, Yeah, there's -- you can |
| 10:13AM | 14 | come -- there's a couple of ways you can get to that.  You can |
| 10:13AM | 15 | come from the backside from Waimanalo or you can come down |
| 10:13AM | 16 | Kalanianaole Highway.  But she testified it's just a couple of |
| 10:13AM | 17 | minutes walk.  She walked that area all time.  She said it's |
| 10:13AM | 18 | really close. |
| 10:13AM | 19 | The FBI was looking at a number of white Sienna vans |
| 10:13AM | 20 | to make sure that they were covering all possible leads.  The |
| 10:13AM | 21 | one on the left is the one from the surveillance video.  The |
| 10:13AM | 22 | one on the right is a different '99 white Sienna that they |
| 10:14AM | 23 | actually searched.  But as Agent Turner testified, the wheels |
| 10:14AM | 24 | are marked -- markedly different on these two vehicles.  The |
| 10:14AM | 25 | one on the left had I believe only seven spokes.  The one on |

| | | |
|---|---|---|
| 10:14AM | 1 | the right had 11 or 12 was the testimony.  Not the same car. |
| 10:14AM | 2 | The one on the left was burned.  The one on the right was not. |
| 10:14AM | 3 | The one on the right was searched a year after. |
| 10:14AM | 4 | Do you remember this phone call, this conversation |
| 10:14AM | 5 | that Ashley recorded between her and Mike Miske?  This is a few |
| 10:14AM | 6 | days after Jonathan has disappeared, August 4th of 2016.  This |
| 10:14AM | 7 | is what is said. |
| 10:14AM | 8 | (Audio was played for the jury.) |
| 10:16AM | 9 | MR. INCIONG:  Why is it so important to who is the |
| 10:16AM | 10 | investigating agency?  Why does it matter? |
| 10:16AM | 11 | There was another call that I'm not going to play |
| 10:16AM | 12 | today that you heard at trial right after this where Ashley |
| 10:16AM | 13 | calls him right back and says, It's Detective Brandon Nakasato, |
| 10:16AM | 14 | HPD, gives him his phone number.  Miske said, Who is it?  Maybe |
| 10:16AM | 15 | I can help them.  Give me their number. |
| 10:16AM | 16 | Detective Nakasato, did Mike Miske ever call you?  No. |
| 10:17AM | 17 | Did Mike Miske offer to help you in any way -- offer to help? |
| 10:17AM | 18 | No. |
| 10:17AM | 19 | Why did it matter?  This is why:  Mike Miske had no |
| 10:17AM | 20 | respect for HPD, but he was scared of the FBI.  And he said |
| 10:17AM | 21 | that to Jake Smith in these texts over WhatsApp, the encrypted |
| 10:17AM | 22 | app.  Jake Smith, one of his closest confidants:  "Fuck HPD. |
| 10:17AM | 23 | They security guards.  They mailmen with guns.  FBI is the |
| 10:17AM | 24 | one."  He was scared for good reason. |
| 10:17AM | 25 | What evidence is there of Mr. Miske's intent to kill |

10:17AM    1    Jonathan Fraser?  Told Wayne Miller, "The kids's gotta go.  He
10:18AM    2    gotta go.  My son is dying.  He needs going."  This is at
10:18AM    3    Queens Hospital, Caleb is on his death bed.  "I'm going to plan
10:18AM    4    my son's funeral.  We'll take care of this after."
10:18AM    5        No body, no case.  Wayne Miller testified Miske said
10:18AM    6    that repeatedly:  No body, no case.  We'll talk about that a
10:18AM    7    little bit later.
10:18AM    8        "I doing my part.  Do yours."  He had Wayne Miller
10:18AM    9    collecting things, giving him options, finding somebody to kill
10:18AM   10    Jonathan Fraser.
10:18AM   11        Alvin Chung.  Remember Alvin Chung was the solar
10:18AM   12    contractor who worked with Mr. Miske on one of the projects on
10:18AM   13    the Big Island.  They go to meet at Mr. Miske's offices in
10:18AM   14    December of 2015.  Alvin Chung says, Hey, my condolences -- not
10:19AM   15    condolences because Caleb was still alive but not doing well,
10:19AM   16    but basically expressed, Hey, I hope everything works out with
10:19AM   17    Caleb.  I know he is in bad shape.
10:19AM   18        This was just a couple of months after the accident.
10:19AM   19    Caleb is still in the ICU.  Miske:  "I'm going to take him
10:19AM   20    out."  Alvin Chung said, "Don't do it.  Don't do it."  Miske's
10:19AM   21    response:  "I'm going to do it.  And if the family gets
10:19AM   22    involved, I'll extinguish them too."
10:19AM   23        There were a number of admissions to various people
10:19AM   24    that Mr. Miske made about being responsible for Jonathan
10:20AM   25    Fraser's murder.  Wayne Miller, remember he shows up

10:20AM    1    unannounced at Wayne Miller's condominium the day after

10:20AM    2    Jonathan Fraser disappears.  "Done.  Done already.  I got 'em.

10:20AM    3    I did 'em.  I did 'em my way.  I did 'em without you.  When I

10:20AM    4    needed you, you wasn't there for me."

10:20AM    5        Remember Wayne Miller said he felt like part of this

10:20AM    6    was Miske was throwing it in his face that he had failed Miske.

10:20AM    7        "You would be proud of me.  All the stars went line

10:20AM    8    up.  Everything went perfect.  Everything went good.  Down to

10:20AM    9    the T, exactly how we plan 'em, but I did 'em without you."

10:20AM    10       And Wayne Miller testified how emotional this meeting

10:20AM    11   was, both he and Miske, because Miske said to him the pain was

10:21AM    12   still there.  The pain of Caleb's death was still there.  This

10:21AM    13   hadn't done anything.

10:21AM    14       Miske told him, I went out there, I jumped in the

10:21AM    15   water, Maunalua Bay where Caleb's ashes had been scattered.  I

10:21AM    16   went out there and jumped in the water and let him know the

10:21AM    17   promise I made was done.  But that didn't -- hadn't made

10:21AM    18   Mr. Miske feel any better.  It was all for naught.  A life gone

10:21AM    19   for nothing.

10:21AM    20       Preston Kimoto, another close confidant of Mr. Miske.

10:21AM    21   Preston hears about Jonathan is missing over the news that

10:21AM    22   weekend.  He comes into work Monday, he's in Mr. Miske's

10:21AM    23   office.  He describes this very awkward silence.  He's looking

10:21AM    24   at Miske, but Miske won't look at him, but Miske -- Miske can

10:21AM    25   feel his eyes.  So Miske just turns and says, What, you thought

10:22AM   1    nothing was going to happen?  Preston knew what he meant.

10:22AM   2          Aaron Wong, Puka Wong, Ashley's father.  He's a tough

10:22AM   3    guy.  He wasn't afraid of Miske.  He was telling people what he

10:22AM   4    thought.  He was telling people Miske is responsible for

10:22AM   5    Jonathan Fraser's murder.

10:22AM   6          Miske didn't like that.  Miske calls him up to say,

10:22AM   7    Hey, we are going to talk.  Puka says, Yeah, come.  So he comes

10:22AM   8    to his house in Kaneohe and they talk.  He says, Yeah, you

10:22AM   9    lucky they didn't take her too.

10:22AM  10          And you saw how emotional Puka Wong got when he

10:22AM  11    recounted that.  Puka Wong, who doesn't scare easily, was

10:22AM  12    scared.  He said he backed off, he stopped talking after that

10:22AM  13    because he was deathly afraid that Ashley could be next.

10:23AM  14          Jake Smith testified, Yeah, I talked to Miske about

10:23AM  15    this.  He wouldn't really tell me much, but he did tell me he

10:23AM  16    expected Miller to do it.  Miller promised him that he would do

10:23AM  17    it and he didn't.  But he didn't tell me who did it.  He didn't

10:23AM  18    tell me how it happened.  He just said he was gone.  Those are

10:23AM  19    all admissions by Mr. Miske, admissions of guilt.

10:23AM  20          Now, on the verdict form there's a couple different

10:23AM  21    areas where you're going to have to make these what we call

10:23AM  22    special findings.  I showed you that chart initially that had

10:23AM  23    all the racketeering acts.  This is something a little bit

10:23AM  24    different but similar, but in regards to the counts involving

10:23AM  25    the murder of Jonathan Fraser, there's a special box there

| | | |
|---|---|---|
| 10:23AM | 1 | where you can see.  It says:  "We the jury having found the |
| 10:24AM | 2 | defendant guilty of Count 1, further unanimously find that as |
| 10:24AM | 3 | part of an offense charged as Count 1," which is Count 1 here, |
| 10:24AM | 4 | the RICO conspiracy, "the defendant committed on or about |
| 10:24AM | 5 | July 30th, 2016, Murder in the Second Degree of Jonathan |
| 10:24AM | 6 | Fraser." |
| 10:24AM | 7 | And you'll see the instructions specifically defining |
| 10:24AM | 8 | what second degree murder is under state law.  If you find |
| 10:24AM | 9 | that, you check "Yes." |
| 10:24AM | 10 | We're going to shift gears now.  This is still under |
| 10:24AM | 11 | the murder racketeering category, but now we've got a whole |
| 10:24AM | 12 | different incident.  This is the Joe Boy Tavares murder for |
| 10:24AM | 13 | hire, attempted murder incident. |
| 10:24AM | 14 | THE COURT:  And might this be the time, Mr. Inciong, |
| 10:24AM | 15 | that we take our morning break? |
| 10:24AM | 16 | MR. INCIONG:  Sure.  That be would fine.  Thank you, |
| 10:24AM | 17 | Your Honor. |
| 10:24AM | 18 | THE COURT:  All right.  We're just about at 10:30, so |
| 10:24AM | 19 | we've been going for half the morning thus far. |
| 10:25AM | 20 | As we go to break, I'll remind our jurors, as I always |
| 10:25AM | 21 | have, even those I can't quite see around the board here, to |
| 10:25AM | 22 | please refrain from discussing the substance of this case with |
| 10:25AM | 23 | anyone, including one another, until I advise you otherwise. |
| 10:25AM | 24 | We are still not at that point yet -- thank you, Mr. Inciong -- |
| 10:25AM | 25 | to also refrain from accessing any media or other accounts of |

10:25AM   1   this case that may be out there; and finally, please do not

10:25AM   2   conduct your own investigation into anything relating to this

10:25AM   3   case.

10:25AM   4        We'll take a few minutes.  We'll be back right around

10:25AM   5   10:45.

10:25AM   6        (Proceedings were recessed at 10:25 a.m. to 10:51

10:28AM   7   a.m.)

10:51AM   8        THE COURT:  Mr. Inciong, you may resume your closing

10:51AM   9   when you are ready.

10:51AM   10        MR. INCIONG:  Thank you, Your Honor.

10:51AM   11        Can everyone see the -- the display?  Okay.  I just

10:51AM   12   wanted to make sure before we go on.

10:51AM   13        So when we left off we were talking about the

10:51AM   14   different murder racketeering acts.  We just talked about

10:51AM   15   Jonathan Fraser.  That's one racketeering act by itself.

10:51AM   16        So we're talking about now a second different incident

10:51AM   17   which is the Joe Boy Tavares murder contract and attempted

10:52AM   18   murder, which is Count 7, as well as a racketeering act.

10:52AM   19        And if you recall, Wayne Miller testified that from

10:52AM   20   way back, he said Miske hated Joe Boy.  He said he just hated

10:52AM   21   him.  He said that was one name that he always brought up over

10:52AM   22   and over again.  He told Miller he wanted Joe Boy dead.

10:52AM   23        He had Miller go check out the backroads of Waimanalo

10:52AM   24   to where Joe Boy lived, the chicken farm, was the same area

10:52AM   25   where Wayne Miller grew up, Miske grew up.

10:52AM  1        Wayne Miller testified he offered the contract first
10:52AM  2  to Harry Kauhi.  Miske gave him $10,000 to give to Kauhi.  He
10:52AM  3  used 2,000 to buy a burner car that was going to be used.  He
10:52AM  4  gave the other 8,000 to Harry Kauhi.  Harry Kauhi testified, he
10:52AM  5  corroborated that, he said, Yeah, I took the money.  Said, Did
10:53AM  6  you ever do anything toward him?  He said, No, I never -- I
10:53AM  7  never did anything.  I just took the money.

10:53AM  8        But he corroborated what Wayne Miller said.  Wayne
10:53AM  9  Miller offered the contract, Harry Kauhi accepted.  When
10:53AM  10  nothing happened, Miske got impatient, so he turned to Jake
10:53AM  11  Smith.  He said, Hey, arrange a meeting.  He wanted to be
10:53AM  12  introduced to Lance Bermudez because Lance Bermudez had a
10:53AM  13  reputation as being a shooter.

10:53AM  14        So they all met at the Kamehameha Shopping Center in
10:53AM  15  Kalihi.  John Stancil was there, Miske, Jake Smith, Lance
10:53AM  16  Bermudez.  They wanted Bermudez to go wait outside Joe Boy's
10:53AM  17  house, wait in the bushes, wait for him to come out.  They said
10:53AM  18  Joe Boy did that -- or I'm sorry, Lance Bermudez did that.  He
10:53AM  19  and Dae Han Moon, they went, they waited, they were armed.  Joe
10:53AM  20  Boy never came out.  Thankfully that didn't ever carry through.

10:54AM  21        The map that you see on lower right-hand corner,
10:54AM  22  that's where they met, that's the Kamehameha Shopping Center.
10:54AM  23  Jake Smith testified, Yeah, Miske he asked me to bring Lance
10:54AM  24  there, so I did.  He said, We set up that meeting using burner
10:54AM  25  cell phones.  $250,000 was the offered price.  Bermudez said,

10:54AM   1   I'm in.  Lance would give updates over cell phones during that

10:54AM   2   time.  Smith would then give those updates to Smith -- to

10:54AM   3   Stancil and Miske.

10:54AM   4           Jake Smith also testified they all knew where Joe Boy

10:54AM   5   lived, the backroads of Waimanalo.  This is very similar to the

10:54AM   6   one I showed you in regard to Jonathan Fraser, but this is

10:54AM   7   another separate specific finding that you'll need to make in

10:55AM   8   regard to Joe Boy.  If you find the defendant guilty of

10:55AM   9   Count 1, the RICO count, then you make the second finding, Do

10:55AM  10   you further find unanimously that there was an attempted murder

10:55AM  11   on Joe Boy Tavares?  You have the evidence of those three

10:55AM  12   different sources.  That's a separate racketeering act.

10:55AM  13           Now we're going to go to a third racketeering act, the

10:55AM  14   Lindsey Kinney attempted murder.  Remember this is the one at

10:55AM  15   Kualoa Ranch.  Lindsey Kinney was taunting Miske over social

10:55AM  16   media over Caleb's death on Instagram.  Lindsey Kinney was a

10:55AM  17   member of the Nakipi Motorcycle Club.  So Miske got permission

10:55AM  18   from Norman Akau to carry out this attack on Lindsey Kinney.

10:56AM  19   Miske painted it, though, as this was going to be a fist fight.

10:56AM  20   It's going to be me and you.  One on one, me and -- me and

10:56AM  21   Lindsey Kinney.  No guns.

10:56AM  22           So Norman Akau, if you recall his testimony, he took

10:56AM  23   Lindsey Kinney's gun, took his chain.  Lindsey Kinney went out,

10:56AM  24   thought he -- thinking he was going to fight Mike Miske.  What

10:56AM  25   evidence did you ever hear in this trial that Mike Miske ever

```
10:56AM   1   fought anybody one up?  Never.  He always had other people
10:56AM   2   doing his dirty work.  Other people doing the assaults or had
10:56AM   3   multiple people with him.
10:56AM   4        That's exactly what happened at Kualoa Ranch.  Miske
10:56AM   5   comes out by himself.  Who comes out right behind him?  Jake
10:56AM   6   Smith, John Stancil.  Both armed.  Now, there were
10:56AM   7   discrepancies about -- in the testimony as to who shot, how
10:57AM   8   many times were shot, but at the minimum we know that Jake
10:57AM   9   Smith fired a shot.  Whether that was in the air, straight
10:57AM  10   ahead, that's for your determination.  But the point is this
10:57AM  11   was a luring to get Lindsey Kinney to come out so that he could
10:57AM  12   be murdered with the guns that John Stancil and Jake Smith
10:57AM  13   brought with them.
10:57AM  14        Harry Kauhi corroborated that.  Harry Kauhi said, Oh,
10:57AM  15   I was at the meeting with Miske at the cemetery before they
10:57AM  16   went to Kualoa, and I was telling him, It's a bad idea, don't
10:57AM  17   do it.  You're going to this movie set.  It's too public,
10:57AM  18   there's too many people around, too many witnesses.  But Miske
10:57AM  19   was too raged.  He didn't -- he couldn't see through it.  He
10:57AM  20   wanted revenge on Lindsey Kinney.  Harry Kauhi took the guns,
10:57AM  21   collected the guns, had a friend hold them until things died
10:58AM  22   down.
10:58AM  23        The same special sentencing factor applies in regards
10:58AM  24   to the Lindsey Kinney incident, same as with Jonathan Fraser
10:58AM  25   and Joe Boy Tavares.  If you find the defendant guilty of
```

| | | |
|---|---|---|
| 10:58AM | 1 | Count 1, then this will be a separate -- second finding you'll |
| 10:58AM | 2 | have to make.  The evidence shows yes.  That's another |
| 10:58AM | 3 | racketeering act. |
| 10:58AM | 4 | As I said previously, there are different murder |
| 10:58AM | 5 | charges that all fall under this murder racketeering act, |
| 10:58AM | 6 | attempted first degree, second degree, attempted second degree, |
| 10:58AM | 7 | solicitation and conspiracy.  So those are all under the murder |
| 10:58AM | 8 | umbrella when you're considering that chart.  Remember no acts, |
| 10:58AM | 9 | single act, two or more acts of murder.  All those that are |
| 10:59AM | 10 | listed under the bullet points are different murder counts, |
| 10:59AM | 11 | murder charges. |
| 10:59AM | 12 | So here's the three that are listed.  Here are the |
| 10:59AM | 13 | three acts:  Jonathan Fraser, Joe Boy Tavares, Lindsey Kinney. |
| 10:59AM | 14 | The evidence shows all three of those happened.  So you check |
| 10:59AM | 15 | two or more acts. |
| 10:59AM | 16 | Remember, though, even though the evidence shows these |
| 10:59AM | 17 | were committed, the proof that is required is that there was an |
| 10:59AM | 18 | agreement.  Don't forget that.  The proof, the element that is |
| 10:59AM | 19 | required only is that there was an agreement.  Now, some of the |
| 10:59AM | 20 | best proof that you have if there was an agreement is that it |
| 10:59AM | 21 | actually happened.  And we have that in this case in spades. |
| 10:59AM | 22 | What was required to be proven is that there was the agreement. |
| 10:59AM | 23 | So keep that in mind. |
| 10:59AM | 24 | We are going to move to the second racketeering act, |
| 11:00AM | 25 | kidnapping.  These are charged in Counts 5, 6 and 11 of the |

11:00AM    1    indictment.  Counts 5 and 6 refer to Jonathan Fraser.  Count 11
11:00AM    2    refers to Seung Ji Lee, Robert Lee.
11:00AM    3        We talked about Jonathan Fraser already.  The
11:00AM    4    kidnapping and the murder were basically intertwined in that
11:00AM    5    evidence.  So we've already talked about the evidence for
11:00AM    6    Jonathan Fraser.
11:00AM    7        So we're going to go on to Seung Ji Robert Lee.  This
11:00AM    8    was the kidnapping that happened in October of 2017, the
11:00AM    9    racketeering act in Count 11 of the indictment.
11:00AM    10       So Mr. Lee is a retired -- semiretired accountant.  He
11:00AM    11   gets a call from James that afternoon.  Hey, I'm here from an
11:00AM    12   outer island.  I believe he said it was the Big Island was the
11:00AM    13   story.  I need help with my business, accounting help.  Can you
11:00AM    14   meet me?
11:01AM    15       Mr. Lee happens to be just down the street at the
11:01AM    16   bank, so he agrees to meet them.  He goes to Fisherman's Wharf.
11:01AM    17   What happens at Fisherman's Wharf?  Wayne Miller and Jonah
11:01AM    18   Ortiz, who was -- Jonah was James on the phone call -- they
11:01AM    19   meet Lee posing as police.  They flash badges to arrest him.
11:01AM    20   They attempt to handcuff Mr. Lee.  He's tough, he resists, and
11:01AM    21   they aren't able to handcuff him.  He knocks the handcuffs
11:01AM    22   away, so they end up having to zip tie his hands.
11:01AM    23       They put a bag over his head and they duct tape it
11:01AM    24   around him.  They throw him in the back of Wayne Miller's car,
11:01AM    25   drive him around Honolulu for hours, beating him repeatedly,

11:01AM    1    threatening him, Where's the money?  Where's the money?

11:01AM    2        How does this all come about?  Mike Miske.  Mike Miske

11:01AM    3    gets word from Preston Kimoto that Preston's friend claims

11:02AM    4    Robert Lee stole a million dollars during a business -- some

11:02AM    5    business deal with her father.  Preston tells his friend Annie

11:02AM    6    Kim, I think we have people that can help you with that.  So he

11:02AM    7    tells Miske.  Miske doesn't seem that interested in this.  And

11:02AM    8    then he says, Yeah, yeah, maybe I can talk to him.

11:02AM    9        Annie Lee then gives a Post-It note to Preston with

11:02AM   10    the amount of money supposedly stolen by Mr. Lee.  Nearly a

11:02AM   11    million dollars.  Preston said he couldn't remember the exact

11:02AM   12    amount, but it was 900-something dollars to the cent.  He

11:02AM   13    leaves that on Mike Miske's desk at the Kama'aina offices.

11:02AM   14    Miske sees that.  It's like they have this kind of money?  Then

11:02AM   15    he got interested.

11:02AM   16        He puts Wayne Miller on job.  He tells Wayne Miller

11:02AM   17    where Mr. Lee's office is.  He said, Yeah, yeah, it will be

11:03AM   18    easy, easy.  He's an old accountant.  Just -- just pose as

11:03AM   19    police, it will be easy.  He suggests that Wayne Miller goes

11:03AM   20    and gets fake badges.  Wayne Miller said he goes just down the

11:03AM   21    street from Kama'aina offices on Queen Street and buys these

11:03AM   22    fake badges.

11:03AM   23        They drive Lee around, threatening him, beat him

11:03AM   24    mercilessly.  They're convinced he doesn't have any money.

11:03AM   25    Mr. Lee is adamant, There's no money.  I don't have any money.

| | | |
|---|---|---|
| 11:03AM | 1 | What do we do now?  Wayne Miller goes to meet Miske at |
| 11:03AM | 2 | the Kama'aina offices.  This is off the pole cam that's on |
| 11:03AM | 3 | Queen Street across from Kama'aina Termite and Pest Control. |
| 11:03AM | 4 | There's Wayne Miller.  This is a screenshot from the video you |
| 11:03AM | 5 | saw.  3:47 p.m., he enters into Kama'aina, he talks to Miske. |
| 11:03AM | 6 | 4:03 p.m., Preston Kimoto shows up. |
| 11:04AM | 7 | Wayne Miller testified he had no idea Preston Kimoto |
| 11:04AM | 8 | had anything to do with this until he walked into Miske's |
| 11:04AM | 9 | office.  But this is a perfect example of one of the elements |
| 11:04AM | 10 | or concepts I talked about previously, which is under |
| 11:04AM | 11 | conspiracy law, you don't even have to know who the other |
| 11:04AM | 12 | conspirators are, but you're liable for their acts.  Wayne |
| 11:04AM | 13 | Miller is involved, Preston Kimoto is involved.  They don't |
| 11:04AM | 14 | know the other is involved.  Mike Miske does.  He knows they're |
| 11:04AM | 15 | both involved, because he's running the show. |
| 11:04AM | 16 | They go and they meet.  Miller I believe testified, he |
| 11:04AM | 17 | said -- he said to Miske, You would have given money based on |
| 11:04AM | 18 | what we did to this guy.  He doesn't have any money. |
| 11:04AM | 19 | Miske:  Nah, nah, he's got money, he's got the money. |
| 11:04AM | 20 | Go try some more. |
| 11:04AM | 21 | Preston Kimoto leaves first at 4:13 p.m. on the left. |
| 11:05AM | 22 | Wayne Miller departs five minutes later, 4:18 p.m.  Shortly |
| 11:05AM | 23 | thereafter Mike Miske walks out of Kama'aina Termite, 4:30, on |
| 11:05AM | 24 | left.  Walks back in just over an hour later. |
| 11:05AM | 25 | Not long after Wayne Miller and Preston Kimoto have |

11:05AM  1  left, Wayne starts texting Kimoto.  Mr. Lee is like, he's like,

11:05AM  2  This guy doesn't have money.  What are we going to do?  Call me

11:05AM  3  ASAP.

11:05AM  4        They decide to meet at Sheridan Park.  There are

11:05AM  5  several meetings throughout that evening.  Miller is like, Call

11:05AM  6  the girl, call your friend, call and find out what's going on.

11:05AM  7  Preston Kimoto testifies he did.  He met with Annie Kim at Ala

11:05AM  8  Moana shopping center.  He's like, We got the guy, he doesn't

11:06AM  9  have money.  What are we going to do?

11:06AM  10        She calls her dad.  They were -- they were shocked

11:06AM  11  apparently that they kidnapped Mr. Lee.  They said, No, this

11:06AM  12  has gone too far.  Let him go.  They eventually agree to let

11:06AM  13  him go.

11:06AM  14        72-year-old Seung Ji Lee is released at Fisherman's

11:06AM  15  Wharf.  He's badly beaten.  He thinks he has a broken nose.  He

11:06AM  16  lost his glasses in the assault.  He is not going to go to the

11:06AM  17  police, though, because he was threatened, Don't go to the

11:06AM  18  police, by Wayne Miller and Jonah Ortiz.

11:06AM  19        He drives home, his wife sees him, and understandably

11:06AM  20  freaks out, says, You're going to the hospital.  They go to the

11:06AM  21  hospital.  He gets treated.  The hospital is asking questions.

11:07AM  22  So the police are called.

11:07AM  23        That's in 2017.  This case goes unsolved for over a

11:07AM  24  year, approximately a year, till after Wayne Miller is arrested

11:07AM  25  by the DEA in August of 2018 and starts cooperating fully.  He

| | | |
|---|---|---|
| 11:07AM | 1 | was cooperating previously with the FBI before that as well, |
| 11:07AM | 2 | you recall, which we'll talk about later. |
| 11:07AM | 3 | He tells them about this kidnapping.  FBI is able to |
| 11:07AM | 4 | go back, they find these reports, still unsolved.  They talk to |
| 11:07AM | 5 | Robert Lee.  Just like Wayne Miller told them it happened, at |
| 11:07AM | 6 | Mike Miske's orders. |
| 11:07AM | 7 | So the next day after Robert Lee is released, Wayne |
| 11:07AM | 8 | Miller is still like he wants to get paid.  He's like, Hey, you |
| 11:08AM | 9 | got to help me out, you gotta give me something for this. |
| 11:08AM | 10 | We -- we drove this guy around all day.  They've got to have |
| 11:08AM | 11 | money. |
| 11:08AM | 12 | Miske is like, No, no, Miller is not getting any |
| 11:08AM | 13 | money, he tells Preston.  But he says, Tell your friend they |
| 11:08AM | 14 | owe 10 percent.  Even though we didn't get any money, they owe |
| 11:08AM | 15 | us 10 percent. |
| 11:08AM | 16 | Preston relays that to Annie Kim.  They know of Mike |
| 11:08AM | 17 | Miske's reputation.  They know what he just did to Mr. Lee. |
| 11:08AM | 18 | They're not going to take any chances.  So Annie Kim delivers |
| 11:08AM | 19 | $90,000 over a number of payments to Preston Kimoto, who |
| 11:08AM | 20 | testified he took the money, gave it directly to Mr. Miske. |
| 11:08AM | 21 | Miske wasn't there.  He went right in that drawer with the red |
| 11:08AM | 22 | circle on the lower right.  And there was testimony about that |
| 11:08AM | 23 | throughout this trial.  If Miske wasn't there, that's where he |
| 11:08AM | 24 | left the money. |
| 11:09AM | 25 | There were two or more racketeering acts.  There's |

11:09AM  1  also two kidnapping acts now.  All separate racketeering acts.

11:09AM  2  The kidnapping of Robert Lee.  The kidnapping of Jonathan

11:09AM  3  Fraser.  The agreement to kidnap them.

11:09AM  4       Robbery is the next racketeering act.  Remember there

11:09AM  5  are two types, state robbery and federal robbery, which you'll

11:09AM  6  see in the instructions.

11:09AM  7       Going back to Jonathan Fraser, we talked about this as

11:09AM  8  an assault, which obviously it was, but it was also a robbery

11:09AM  9  because they ripped that chain -- that gold chain off his neck

11:09AM  10  without his permission and took it.  That's a robbery.  They

11:09AM  11  did it against Jonathan's will using force.  Those are his

11:10AM  12  injuries after.  He lost his tooth.  You can't really see in

11:10AM  13  that picture, but remember that was the testimony, his tooth

11:10AM  14  got knocked out.  And he made the joke to Ashley, Oh, you're

11:10AM  15  not going to love me anymore because I don't have a front

11:10AM  16  tooth.  Because he didn't have any plans to replace it.  He

11:10AM  17  didn't care.

11:10AM  18       Another robbery, a separate racketeering act, was the

11:10AM  19  agreement to rob Chris Bourne in 2018.  The testimony of this

11:10AM  20  was Miske believed that there was a million dollars in Chris

11:10AM  21  Bourne's house.  He told Jake Smith, There's big money inside.

11:10AM  22  He took Smith to Bourne's house, showed him where it was.

11:10AM  23  Preston Kimoto testified Miske told him he wanted to rob Chris

11:10AM  24  Bourne.

11:10AM  25       What evidence do we have of this agreement?  Remember

11:11AM  1  these -- these photos and these videos?  This is Jake Smith and

11:11AM  2  Miske together, and he's showing him a picture of Chris Bourne.

11:11AM  3  Remember the reflection?  Chris Bourne testified that's Mike

11:11AM  4  Miske's reflection in the screen.

11:11AM  5       There was also a video that they took when they went

11:11AM  6  by the house.  That was one of the company trucks for Chris

11:11AM  7  Bourne's oil company.  These two images came off two different

11:11AM  8  devices, one Miske's, one Jake Smith's.  The one on the left

11:11AM  9  was from Miske's iCloud.  That's a video along with the image

11:11AM  10  from Jake Smith's phone.  Same thing, puts them together at the

11:11AM  11  same time, same place.  The place being Chris Bourne's house.

11:12AM  12       There were text messages between Miske and Smith

11:12AM  13  talking about the Chris Bourne robbery.  He's not named in

11:12AM  14  here, of course, but Jake Smith testified these were in

11:12AM  15  reference to Chris Bourne.  And remember these are, again, the

11:12AM  16  blue is Miske, the green is Jake Smith.  These are text

11:12AM  17  messages exchanged over WhatsApp.  Because Miske thought, Hey,

11:12AM  18  these are encrypted messages, nobody can get access to these.

11:12AM  19  I don't have to worry about a wiretap.  They can't -- they

11:12AM  20  can't reach those.

11:12AM  21       More text messages that same day.

11:12AM  22       There was testimony in this trial about numerous other

11:12AM  23  robberies.  There was testimony that Miske was provided legal

11:13AM  24  protection through attorney Alen Kaneshiro for some of these.

11:13AM  25  That Miske provided retaliation -- I'm sorry, protection from

11:13AM  1  retaliation.  The associates were emboldened.  They knew, Hey,

11:13AM  2  if we rob these places, we don't have to worry because they

11:13AM  3  know we're with Miske.  Nobody is going to mess with us.

11:13AM  4       Jake Smith testified specifically, We had a big group.

11:13AM  5  Everybody was committing crimes because everybody was scared of

11:13AM  6  Mike.  These guys thought they were untouchable.

11:13AM  7       There was testimony from numerous people that Mike

11:13AM  8  Miske was aware that enterprise members were committing these

11:13AM  9  robberies.  He was not involved pertain -- to pertaining to

11:13AM  10  many of them, but he was aware.

11:13AM  11       Jake Smith testified he would tell Miske about these,

11:13AM  12  and Miske would laugh.  We know Mike Miske was aware of the

11:14AM  13  Mike Char robbery in Hawaii Kai.  You remember that one?  They

11:14AM  14  took his pants, and Kaulana Freitas ended up having his car

11:14AM  15  bashed in after by Mr. Miske because Mr. Miske wasn't happy

11:14AM  16  about where it happened.

11:14AM  17       We know Mr. Miske knew about the robbery of Eric Lum

11:14AM  18  that Kaulana Freitas did, which we'll talk about later.  He was

11:14AM  19  aware.

11:14AM  20       The robbery of Nico Carignan, this is another robbery.

11:14AM  21  Again, talk about emboldened, broad daylight on School Street

11:14AM  22  this robbery happened.  Harry Kauhi, Norman Akau, Ashlin Akau,

11:14AM  23  John Stancil, Lance Bermudez, Jake Smith.  So it was a setup.

11:14AM  24  Ashlin Akau was used to set up Nico Carignan.  She was in the

11:14AM  25  car with him.  She's texting and telling these guys, Hey, this

11:15AM   1   is where we're at.  He's got the drugs in the trunk.

11:15AM   2        They were all armed.  Many were wearing masks.  Norman

11:15AM   3   Akau poses as a police officer using a prop badge that he got

11:15AM   4   from working on the movie set.  On the left, that's School

11:15AM   5   Street, that's where it happened broad daylight.  They stopped

11:15AM   6   the vehicle that Nico Carignan was in and robbed him of the

11:15AM   7   five pounds of methamphetamine.  They all meet up at Waimanalo

11:15AM   8   District Park on the right, and each take their share of the

11:15AM   9   drugs that they're all going to sell for money.

11:15AM  10        Brandon Ota, this is another robbery that you heard

11:15AM  11   evidence about.  This is the one where Hunter Wilson testified,

11:15AM  12   Yeah, I told them Brandon's got chains, he's got guns.  He

11:15AM  13   would be a good person to rob.  He gave Jake directions, Oh,

11:16AM  14   Oh, this is where you should enter.  They went to go and do the

11:16AM  15   robbery.  Hunter didn't want to be involved because he's --

11:16AM  16   basically he was friends with Brandon Ota, if that makes any

11:16AM  17   sense, but he's like, I don't want to be involved, so he didn't

11:16AM  18   go to the robbery.

11:16AM  19        Jake and Lance get there, they can't figure out how to

11:16AM  20   get into the house.  They call Hunter, he said, No, you have to

11:16AM  21   go through this door.  So they let him in.  They leave with

11:16AM  22   chains, a firearm and Xanax.  Again, armed and wearing masks.

11:16AM  23   A recurring theme.

11:16AM  24        The bank robbery in 2015.  The bank was the retail

11:16AM  25   store resold high-end athletic shoes primarily.  John Stancil,

11:16AM   1   Lance Bermudez, Frankie Silva, Keli'i Foster.  Guns, masks, zip
11:17AM   2   ties, baton.  You saw the surveillance video.  They go in, they
11:17AM   3   steal the safe from the back room.  They're wearing stolen
11:17AM   4   Hawaii state sheriff shirts, again impersonating law
11:17AM   5   enforcement.
11:17AM   6         Instagram robberies.  There's testimony that's what
11:17AM   7   John Stancil did.  He would troll Instagram, look for people
11:17AM   8   flaunting gold chains, other -- other valuables, and follow
11:17AM   9   them, see where they were and set up robberies.  That's what's
11:17AM  10   going on here.  Jake Smith, Lance Bermudez, John Stancil.
11:17AM  11         So there's a number of robbery acts here.  Frasure,
11:17AM  12   Chris Bourne, Nico Carignan, etcetera.  All separate
11:17AM  13   racketeering acts.  Two or more.
11:17AM  14         The next racketeering act, use of interstate
11:18AM  15   facilities in the commission of murder for hire.  Again,
11:18AM  16   interstate commerce facilities, phones, cell phones.  This is
11:18AM  17   what is going to be most of the case.
11:18AM  18         And we talked about the Joe Boy Tavares incident
11:18AM  19   already.  Jake Smith testified, We used burner phones to set up
11:18AM  20   that meeting.  That fulfills that requirement.
11:18AM  21         Elgin Calles was another one.  Elgin Calles was again
11:18AM  22   the union leader that Miske wanted out of the way because he
11:18AM  23   couldn't place his friends at the docks.  Wayne Miller used a
11:18AM  24   GPS tracking device as directed, as ordered by Mike Miske.
11:18AM  25   That's a facility of interstate commerce.  It connects to the

11:18AM  1    internet.

11:18AM  2         This is the condominium complex where Elgin Calles

11:18AM  3    lived.  There was testimony that Wayne Miller, Harry Kauhi,

11:18AM  4    Norman Akau, they conducted surveillance.  They waited outside

11:19AM  5    that building waiting for Elgin Calles to leave so they could

11:19AM  6    follow him around.  Jake Smith was also involved.

11:19AM  7         Remember on this one Wayne Miller testified, Well, you

11:19AM  8    know, Miske kept going back and forth.  Sometimes he would say,

11:19AM  9    Oh, just third-base him.  Remember what "third-base him" meant?

11:19AM  10   Put him in a coma.  Other times he said, Nah, just take him

11:19AM  11   out.

11:19AM  12        Jake Smith was brought in because he's a highly

11:19AM  13   skilled martial artist, competed nationally.  He was brought in

11:19AM  14   when they were just going to third-base him, because Jake Smith

11:19AM  15   could do that easily.  When they wanted a home run, they

11:19AM  16   brought in Norman Akau.  Norman Akau was offered $50,000.  He

11:19AM  17   accepted it.

11:19AM  18        Harry Kauhi drove Norman Akau to Penny's Drive In.

11:20AM  19   They were following Elgin Calles using that GPS tracker in the

11:20AM  20   upper right-hand corner.  Norman Akau testified he was ready

11:20AM  21   and prepared to shoot Elgin Calles as he came out of Penny's

11:20AM  22   Drive In.  At the last second it was called off because Wayne

11:20AM  23   Miller had someone else trying to get the tracker off Elgin

11:20AM  24   Calles's car, but couldn't get it off in time.  They called it

11:20AM  25   off because they didn't want it to get tracked back to them.

| | | |
|---|---|---|
| 11:20AM | 1 | Wayne Miller testified Mike Miske was the one who |
| 11:20AM | 2 | showed him where Elgin Calles lived, showed him how to get in |
| 11:20AM | 3 | to that particular parking garage because it was secured.  He |
| 11:20AM | 4 | said, Oh, you just piggyback and just follow the car behind. |
| 11:20AM | 5 | Showed him Calles' car that Wayne Miller placed that tracker |
| 11:20AM | 6 | underneath and followed him around for weeks. |
| 11:20AM | 7 | This crime was not committed, thankfully.  But |
| 11:20AM | 8 | remember it's the agreement is the crime. |
| 11:21AM | 9 | Andrea Kaneakua, Miske's work wife, as she was |
| 11:21AM | 10 | responded -- as she was referred to.  She got sick of Miske's |
| 11:21AM | 11 | cheating at one point, so she left, went to the Big Island. |
| 11:21AM | 12 | Miske is like, No, she knows too much.  He says, Wayne, you |
| 11:21AM | 13 | gotta -- we gotta take care of her, you gotta take her out. |
| 11:21AM | 14 | Offered 200,000. |
| 11:21AM | 15 | Wayne Miller goes up to Dusky Toledo, the same person |
| 11:21AM | 16 | that was asked about the Frasure contract.  Dusky says, No, no, |
| 11:21AM | 17 | I don't -- I don't kill women.  I don't do that.  Miller comes |
| 11:21AM | 18 | back and tells Miske.  Miske is like, No, tell him 400.  Wayne |
| 11:21AM | 19 | Miller went back to Dusky, he says, 400.  No. |
| 11:21AM | 20 | It's the agreement.  Three separate individual |
| 11:22AM | 21 | racketeering acts of use of interstate commerce facilities for |
| 11:22AM | 22 | murder for hire.  Two or more acts should be checked based on |
| 11:22AM | 23 | the evidence. |
| 11:22AM | 24 | Use of a chemical weapon.  Just when you think you've |
| 11:22AM | 25 | heard it all, right?  Chloropicrin, the warning agent used in |

11:22AM 1    pest control which Kama'aina Termite and Pest Control and Mike
11:22AM 2    Miske has easy access to.  Attacks took place using
11:22AM 3    chloropicrin three different nightclubs.  The first two are
11:22AM 4    charges in this case, The District, the Ginza, and also the
11:22AM 5    Addiction.
11:22AM 6         There was expert testimony on chloropicrin.  It's a
11:22AM 7    chemical.  It's a chemical weapon that was used as such in
11:23AM 8    World War I trench warfare.  It causes various breathing
11:23AM 9    issues, problems, even death.  That's the label on the right,
11:23AM 10   it's poison.
11:23AM 11        How did this all start?  Again, goes back to Miske's
11:23AM 12   reputation and the reputation of the enterprise.
11:23AM 13        Miske at one point owned the M Nightclub.  The M
11:23AM 14   club's name changed to the Encore.  Jason Yokoyama was the
11:23AM 15   paper owner at that point.  Miske was still running the show.
11:23AM 16        The District puts out a posting -- it's on the slide
11:23AM 17   on the left -- over social media, "Can I get an Encore?"
11:23AM 18   Showing their club crowded.  The Encore was not doing well at
11:23AM 19   the time.  Jason Yokoyama takes this as a personal affront.  He
11:23AM 20   tells Miske, who also takes it as a personal affront.
11:24AM 21        Poor Brian Yoshida, he's not even in the country when
11:24AM 22   this is happening.  He's on vacation in Asia with his wife.  He
11:24AM 23   comes back, Miske calls him, says, Hey, I need to talk to you.
11:24AM 24   Come to my office.  They know who each other are.  It's a small
11:24AM 25   community, the nightclubs in Hawaii.

11:24AM   1          Brian Yoshida also owns a contracting company.  So he

11:24AM   2     thinks, well, maybe it has something to do with that.  He

11:24AM   3     drives to Kama'aina Termite and Pest Control.  It's now after

11:24AM   4     hours.  He says the vibe completely changed as soon as he

11:24AM   5     stepped inside that big rolling garage door and it's closed

11:24AM   6     behind him.  He goes into the office, he's sitting on a chair

11:24AM   7     right in front of Mike Miske's desk.  Mike Miske is sitting on

11:24AM   8     the edge, starts berating him about this text, this posting.

11:25AM   9     Brian doesn't even know what he's talking about.  Also out of

11:25AM  10     the blue, he starts getting bludgeoned from behind.  Jake

11:25AM  11     Smith.  Jake Smith testified about that.  Jake Smith said he

11:25AM  12     was paid by Mike Miske to come and beat Brian Yoshida.

11:25AM  13          There was something else that was going on, though, as

11:25AM  14     well at that.  There was a watch.  A watch is coming up a lot

11:25AM  15     in this case, right?  Jason Yokoyama saw Brian Yoshida wearing

11:25AM  16     a watch one night at the club.  He said, Hey, where did you get

11:25AM  17     that watch?  That used to be my watch.  My -- my ex-girlfriend

11:25AM  18     pawned it.  Brian Yoshida was like, I'm just trying it out.  He

11:25AM  19     didn't even own it.  He was just using it from a friend who

11:25AM  20     owned a pawn shop, a resell company.  Brian didn't -- didn't

11:26AM  21     have any idea what Jason was talking about.

11:26AM  22          Jason goes back and tells Miske, Oh, he -- he's got my

11:26AM  23     watch.  So at the same meeting he tells Brian Yoshida, Miske

11:26AM  24     says, Get Jason his watch back.  Jason's family.  He tells him,

11:26AM  25     you've got a week.

| | | |
|---|---|---|
| 11:26AM | 1 | Brian Yoshida just got the crap beat out of him. He |
| 11:26AM | 2 | goes -- he tracks that watch down and pays $5,000 and takes it |
| 11:26AM | 3 | to Jason Yokoyama. Fearing if not, there's going to be more to |
| 11:26AM | 4 | come of what he saw and what he got in the Miske offices. |
| 11:26AM | 5 | But that wasn't enough. The club was not doing well, |
| 11:26AM | 6 | the Encore was not doing well. Remember there was just a |
| 11:26AM | 7 | handful of clubs in Honolulu that had this cabaret license. |
| 11:26AM | 8 | Cabaret license means you can sell alcohol after 2:00 a.m. |
| 11:27AM | 9 | until 4:00 a.m. The District had a cabaret license. Ginza had |
| 11:27AM | 10 | a cabaret license. M and then Encore had a cabaret license. |
| 11:27AM | 11 | Well, if we get rid of our competition, our business will go |
| 11:27AM | 12 | up. |
| 11:27AM | 13 | So Miske orders a chemical attack on The District |
| 11:27AM | 14 | March 4th, 2017. John Stancil provides the chloropicrin to |
| 11:27AM | 15 | Jake Smith and Kaulana Freitas. |
| 11:27AM | 16 | Remember Kaulana Freitas testified. He admitted -- he |
| 11:27AM | 17 | pled guilty in this case and admitted that he did that. He |
| 11:27AM | 18 | described it to you, he said Miske told him to do it. He |
| 11:27AM | 19 | didn't want to do it. But Miske manipulated him, like he |
| 11:27AM | 20 | always knew how -- just how depending upon who it was. So he |
| 11:27AM | 21 | knew by belittling Kaulana, calling him stupid, calling him a |
| 11:28AM | 22 | fag, which was what the testimony was, that would be enough to |
| 11:28AM | 23 | get Kaulana to do what he wanted. |
| 11:28AM | 24 | So Kaulana Freitas took that Jagermeister bottle of |
| 11:28AM | 25 | chloropicrin. They were afraid, though. It had a metal cap |

11:28AM   1   like you might get caught in security.  So you remember the

11:28AM   2   testimony was they walked up to Walmart just up the street and

11:28AM   3   they got the plastic squeeze bottle, poured it into that.

11:28AM   4   Kaulana walked in, squirted it out on the dance floor, walked

11:28AM   5   out.  He said on the drive back to the M, the Encore, him and

11:28AM   6   Jake were having trouble breathing, their eyes were watering

11:28AM   7   from the effects just from that.

11:28AM   8        This shows the phone records that night.  All four

11:28AM   9   people that were involved, all four people that agreed to

11:29AM   10   commit this chemical attack, Miske, Smith, Stancil, Freitas,

11:29AM   11   from 11 p.m. -- just after 11 p.m. to the early morning hours,

11:29AM   12   all this traffic going back and forth, corroborating their

11:29AM   13   communications.

11:29AM   14        The District chemical attack occurred at 1:42 a.m.

11:29AM   15   These are the text message phone records between Miske and

11:29AM   16   Smith.  They're sending back and forth 15 different text

11:29AM   17   messages during that time period.  Miske wants to know what's

11:29AM   18   happening, what's going on.  Remember he sent Kaulana Freitas

11:29AM   19   back to take pictures.  He wanted to see the aftermath.

11:29AM   20        It still wasn't enough.  The very next night Ginza,

11:29AM   21   which was a partner club, same owners as The District, same

11:29AM   22   thing.  The cast changes slightly.  Why does it change?  Miske

11:30AM   23   is like, Hey, they're probably going to be looking for my guys

11:30AM   24   after last night, so you got to find a girl, he tells Jake.

11:30AM   25   Miske is well aware people know who he's associated with.

11:30AM   1    Can't send Kaulana in again.  That's where Ashlin Akau comes

11:30AM   2    in.  She takes Kaulana's place.  Same scenario.

11:30AM   3         The CAST records again show just what the testimony

11:30AM   4    was in this case.  Freitas, Smith and Stancil all met in

11:30AM   5    Waimanalo at Stancil's house to pick up the chloropicrin.  And

11:30AM   6    it shows that's where they all were that evening.

11:30AM   7         Texts again between Miske and Smith the next night,

11:30AM   8    all around the time of the incident.  Same thing as the night

11:30AM   9    before.  The difference is Miske, he just had to know, he had

11:31AM  10    to see for himself.  So he went there the second night.  And

11:31AM  11    you heard from the HPD officer who stopped him just down the

11:31AM  12    street.  He said, What are you doing?  What are you doing here

11:31AM  13    at 2:00 in the morning?  He said, Oh, I'm here to see my --

11:31AM  14    pick up my girlfriend, or some excuse.  He was there to see his

11:31AM  15    handiwork.

11:31AM  16         A month later Kaulana Freitas and Jake Smith are

11:31AM  17    stopped in Kailua by Honolulu police.  That's the lower

11:31AM  18    left-hand photo.  Jake Smith's backpack is seized.  That's the

11:31AM  19    middle photo.  In the backpack Jagermeister bottle with

11:31AM  20    chloropicrin.  The officer going through the evidence, logging

11:31AM  21    evidence in, he has no idea, he thinks it's Jagermeister.  He

11:31AM  22    opens the bottle, takes a sniff, he's overcome by the fumes.

11:32AM  23    Has to be taken to the hospital.  Dr. Sanderson who treated him

11:32AM  24    said, Yeah, this is deadly stuff.  You could -- people --

11:32AM  25    quote, they could drown in their own fluids.

| | | |
|---|---|---|
| 11:32AM | 1 | Another expert, toxicologist Marc LeBeau testified |
| 11:32AM | 2 | could also -- this could cause death.  There's no possible |
| 11:32AM | 3 | peaceful purpose that chloropicrin could be used to be released |
| 11:32AM | 4 | in a nightclub.  The chloropicrin was tested, and there was |
| 11:32AM | 5 | evidence about that by the FBI lab, who confirmed it was in |
| 11:32AM | 6 | fact chloropicrin. |
| 11:32AM | 7 | So for the racketeering act of use of a chemical |
| 11:32AM | 8 | weapon, you've got two or more racketeering acts.  Each one is |
| 11:32AM | 9 | separate.  District, Ginza, two separate nights.  So two or |
| 11:32AM | 10 | more acts should be checked based on the evidence. |
| 11:32AM | 11 | What about traveling in or using interstate commerce |
| 11:33AM | 12 | facilities in aid of cocaine trafficking, extortion or bribery? |
| 11:33AM | 13 | We're moving to the next separate racketeering act category. |
| 11:33AM | 14 | Well, we'll talk about this a little bit more in detail because |
| 11:33AM | 15 | this is a count -- a separate count. |
| 11:33AM | 16 | But remember the 2014 cocaine trafficking conspiracy. |
| 11:33AM | 17 | Miller is trying to set up this network of -- to get cocaine on |
| 11:33AM | 18 | a regular basis based on a contact he had from prison.  Miske |
| 11:33AM | 19 | got wind, wanted to be involved.  Miske was going to be the |
| 11:33AM | 20 | financer.  Wayne Miller travels, flies with Michael Buntenbah |
| 11:33AM | 21 | from Hawaii to LA.  They've got three to $400,000 in cash in |
| 11:33AM | 22 | their carry-on luggage that they take through TSA.  They |
| 11:33AM | 23 | traveled from Hawaii to California.  Traveling in interstate |
| 11:33AM | 24 | commerce. |
| 11:34AM | 25 | There were cell phones used in furtherance of that |

11:34AM  1    conspiracy, that agreement.  Those are some of the cell phones
11:34AM  2    that were seized along the bottom.
11:34AM  3            Prior to that trip to LA, Wayne Miller actually had
11:34AM  4    his sources from Los Angeles come out to Hawaii to talk about
11:34AM  5    setting this up.  This wasn't going to be a one-time deal.
11:34AM  6    This was going to be an ongoing arrangement.  Those texts that
11:34AM  7    you see in the center between Miller, Jose Garcia, Jorge
11:34AM  8    Sandoval, text messages over cell phones, interstate commerce.
11:34AM  9            The extortion of Brian Yoshida for the watch that I
11:34AM  10   talked about.  Yoshida was called to Kama'aina Termite and Pest
11:34AM  11   Control by Miske on a cell phone.  That's affecting interstate
11:34AM  12   commerce.
11:34AM  13           Interstate commerce in regard to a bribery.  This was
11:35AM  14   the bribes of the Department of Permitting and Planning on the
11:35AM  15   Big Island.  Brian Yahata would buy Hawaiian Airlines gift
11:35AM  16   cards, give them to the workers to get their permits expedited.
11:35AM  17   Those gift cards are a form of interstate commerce, and the
11:35AM  18   checks process are part of interstate commerce.  The building
11:35AM  19   permits that were used transmitted via the mail, that violates
11:35AM  20   or affects interstate commerce.  And they're on the Big Island,
11:35AM  21   this particular government agency.  So people would have to
11:35AM  22   travel from Oahu to the Big Island, another different form.  So
11:35AM  23   you've got three separate incidents of this category, number 6,
11:35AM  24   two or more acts.
11:35AM  25           Hobbs Act Robbery or extortion.  So this is the

11:35AM  1  federal version of robbery.  We talked about the state earlier.

11:36AM  2  Again, the bank robbery we talked about.  The robbery of drug

11:36AM  3  dealers, including Brandon Ota that we talked about earlier.

11:36AM  4  There was expert testimony that drugs move in interstate

11:36AM  5  commerce.  No drugs that we've talked about in this case,

11:36AM  6  cocaine, methamphetamine, are manufactured here in Hawaii.

11:36AM  7  They come from places outside the state.

11:36AM  8       Extortion by force, violence or fear.  This is another

11:36AM  9  variety, another version.  Again, over the watch that Brian

11:36AM  10  Yoshida was threatened.  The watch is a Rolex made in

11:36AM  11  Switzerland.  It has to come from outside the country to

11:36AM  12  Hawaii.

11:36AM  13       John Lauro, extortion by force, violence or fear.

11:36AM  14  Remember John Lauro was the employee of Makana Pacific.  Mike

11:36AM  15  Miske tried to paint him as being a partner or a manager.

11:37AM  16  There was a loss of money at some point.  The company is losing

11:37AM  17  money, you owe.  We'll get to that in a second.

11:37AM  18       John Lauro was forced to sell his house under the

11:37AM  19  threat of Mike Miske.  He said he was afraid.  Miske would

11:37AM  20  inflict violence on me and my family.  He had all those boys

11:37AM  21  there in my office.  I heard bad things about his reputation.

11:37AM  22  So he turned over this check, $244,000, for the sale of his

11:37AM  23  family's home next to his parents in Kaneohe.

11:37AM  24       And this is the documents that show John Lauro was not

11:37AM  25  a manager, he was not an owner of Makana Pacific.  He got a

11:37AM    1    W-2.  Miske said, You owe 244,000.  That's your half of the
11:37AM    2    business loss.
11:37AM    3            That wasn't the business loss.  Miske claimed $488,000
11:38AM    4    in losses.  That was the half Lauro owed, he said.  Look at his
11:38AM    5    tax returns -- look at Miske's tax returns from 2017, the only
11:38AM    6    loss reported there was $85,000.  John Lauro testified -- he
11:38AM    7    was asked, Were you ever shown any proof of this loss?  He
11:38AM    8    says, No, they never showed me any proof.  But he was afraid.
11:38AM    9            But then, again, multiple incidents of Hobbs Act
11:38AM   10    Robbery extortion.  So two or more acts should be checked.
11:38AM   11            Trafficking controlled substances.  We talked about
11:38AM   12    this briefly just a minute ago.  This is the LA cocaine caper
11:38AM   13    in 2014.  Miske financed that cocaine purchase.  You remember
11:38AM   14    the whole controversy about the money?  Wayne Miller was set to
11:39AM   15    go and do this trip.  Miske came in at the very end, Miske
11:39AM   16    said, I want in.
11:39AM   17            Sam Kuuana, who was another drug dealer, he was the
11:39AM   18    original person that was going to finance the drug purchase,
11:39AM   19    but they -- basically Miske swept him aside, he came in because
11:39AM   20    he wanted in.  This was going to be a big money maker, but they
11:39AM   21    was short -- time was short.  Wayne Miller had his flight
11:39AM   22    arrangements already.  The meeting was set up.  So Miske was
11:39AM   23    scrambling to get the money.  He had to go get the money he
11:39AM   24    said was stored at Tori Clegg's grandmother's house in Kailua.
11:39AM   25            Miller testified he was irritated because the money

11:39AM  1   was old and musty and smelly, and it was all these small bills.

11:39AM  2   He was like, How am I going to carry all of this because we're

11:39AM  3   going to take it on -- on board with us?  So he had to switch

11:39AM  4   it out -- he had to find someone to switch it out into

11:39AM  5   hundreds, in newer money that would be more acceptable.  He

11:39AM  6   wanted to make a big impression with these sources in LA.  I'm

11:40AM  7   a big shot too.  I want to come with stacked new $100 bills,

11:40AM  8   not a bunch of 20s and rumpled up and crinkled in wherever, in

11:40AM  9   Tori Clegg's grandmother's house.

11:40AM  10          They concealed it in their carry-on luggage.  They get

11:40AM  11  to LA, they do the deal.  The way they were going to get the

11:40AM  12  drugs back was Mike Buntenbah had a contact through TSA that

11:40AM  13  they were going to get the drugs through in San Francisco.

11:40AM  14  Part of the deal for this first time was the sellers agreed,

11:40AM  15  Okay, we'll basically -- we'll caravan you, we'll escort you,

11:40AM  16  and get these drugs up to LA for you just this one time.  So

11:40AM  17  we're working on transportation because this was going to be an

11:40AM  18  ongoing deal.

11:40AM  19          Unfortunately, for them they didn't know DEA had a

11:40AM  20  wiretap on the sources.  They got wind of this transaction.

11:40AM  21  They almost missed it, but they got there at the very end, saw

11:41AM  22  these cars, did the traffic stop on the 405 going northbound.

11:41AM  23  Seized just over 10 kilograms of cocaine.

11:41AM  24          And that was one of the stipulations that was read to

11:41AM  25  you just before both sides rested, so there's no disagreement

11:41AM  1   about that.  This cocaine was tested, it was weighed, 10 kilos

11:41AM  2   or more.  That will be important later.

11:41AM  3           The wholesale value in Hawaii, anywhere from 280 to

11:41AM  4   360,000.  That's wholesale was the expert testimony.  That

11:41AM  5   means pound for pound.  You break it down it to smaller

11:41AM  6   amounts, it would be much more than that.  But the point is big

11:41AM  7   money.  That's why Miske wanted in.

11:41AM  8           There are the pictures of the car stop on the right.

11:41AM  9   There's the cocaine that was seized -- I'm sorry, on the left.

11:41AM 10   There was the cocaine seized on the right.  And we had the

11:41AM 11   actual cocaine in court, if you remember that, how much that

11:41AM 12   was.

11:42AM 13           But what about the meeting after?  So remember now

11:42AM 14   Wayne Miller, he gets arrested with everybody else in that, but

11:42AM 15   then very unexpectedly, he's released.  He's in the hospital

11:42AM 16   when he's told this.  He's not sticking around for anything,

11:42AM 17   not even shoes.  So remember the testimony he goes to the

11:42AM 18   airport in his socks because he is hightailing it back here.

11:42AM 19   He said, I can't believe I just got away with a 10-kilo coke

11:42AM 20   deal.

11:42AM 21           So he comes back and he tells Miske.  Miske doesn't

11:42AM 22   believe it.  Miske thinks he, number one, you ripped me off or,

11:42AM 23   number two, you're cooperating.  So what does he do?  He brings

11:42AM 24   in one of his attorneys.  An example of manipulating his

11:42AM 25   attorneys.

11:42AM  1          He has Miller come with him, and they meet Tommy Otake
11:42AM  2  at the parking lot of Jefferson Elementary.  Miller tells them
11:43AM  3  what happened.  Mr. Otake is like, Yeah, that's kind of
11:43AM  4  unusual.  And Miller is like -- remember his testimony was,
11:43AM  5  Don't say that.  Don't say that.  He was getting worried.  He
11:43AM  6  was thinking, you know, I know what Miske is about.  He may
11:43AM  7  just take care of me if he thinks I'm cooperating.
11:43AM  8          But Otake testified.  He confirmed Wayne Miller's
11:43AM  9  meeting -- Wayne Miller's testimony.  That meeting happened.
11:43AM 10  He was there.  He talked to Wayne Miller.  And whether
11:43AM 11  Mr. Otake knew it or not, Mr. Miske was using him to vet Wayne
11:43AM 12  Miller's stories.
11:43AM 13          And what happens after the meeting?  Miske still isn't
11:43AM 14  quite sure whether to believe Wayne or not.  But he feels
11:43AM 15  better after they meet with Otake in that parking lot.  But
11:44AM 16  what he really feels better is he comes up with the scheme and
11:44AM 17  says, Hey, Wayne, wasn't Sam going to give you the money for
11:44AM 18  this?  Yeah.  He doesn't know you got arrested, does he?  No.
11:44AM 19  Okay, don't tell him.  Just say you're going to do the deal and
11:44AM 20  get the money from them.
11:44AM 21          But you'll never go do the deal.  The deal is done.
11:44AM 22  Everybody has been arrested.  Sam Kuaana delivers the money, it
11:44AM 23  goes right to Mike Miske.  Classic Mike Miske.  He's got his
11:44AM 24  money back.  Nothing is lost.  So now Wayne Miller is back in
11:44AM 25  his good graces.

11:44AM   1          There was evidence of other drug trafficking.  Hunter

11:44AM   2   Wilson, Jake Smith, Tim Taboada and Miske in a later period.

11:44AM   3   And remember the cocaine deal I just talked about was in 2014.

11:44AM   4   This is now between 2016 and 2018.

11:45AM   5          You heard evidence about the traffic stop of Hunter

11:45AM   6   Wilson near Kaneohe -- in Kaneohe near Castle High School.

11:45AM   7   There was a wiretap on Jake Smith's phone initially, and then

11:45AM   8   later on some of the other people's phones, like Hunter Wilson.

11:45AM   9   Now, remember, there was a wiretap on Jake Smith's phone, but

11:45AM  10   Jake Smith was talking to Wayne -- I'm sorry, talking to Mike

11:45AM  11   Miske over WhatsApp.  At that time at least there was no

11:45AM  12   capability to intercept encrypted apps like that.  They were

11:45AM  13   freely talking, texting, even though Jake's phone was under

11:45AM  14   wiretap.

11:45AM  15          Castle High, 966 grams of meth.  Stipulated again,

11:45AM  16   just like the cocaine, the parties have agreed this was

11:45AM  17   methamphetamine, this was the amount.  No question.

11:45AM  18          Harry Kauhi testified he was dealing in kilo

11:46AM  19   quantities of cocaine, trafficking with Wayne Miller and others

11:46AM  20   during that time.  Now, although Miske was not personally

11:46AM  21   involved specifically in this portion -- 2016 to 2018, that's

11:46AM  22   up on your screen -- again, it was the emboldening.  Hunter

11:46AM  23   Wilson testified about that.  He said, Well, yeah, everybody

11:46AM  24   was afraid of Jake, but everybody was really afraid of Mike, so

11:46AM  25   I had like double protection, so I wasn't worried.

| 11:46AM | 1 | There's the methamphetamine seized from Hunter |
| 11:46AM | 2 | Wilson's car.  So that's two separate racketeering acts of |
| 11:46AM | 3 | trafficking controlled substances.  The evidence shows that |
| 11:46AM | 4 | last box should be checked. |
| 11:46AM | 5 | There's also a special sentencing factor.  This is |
| 11:46AM | 6 | similar to the ones we looked at earlier, but this is another |
| 11:47AM | 7 | separate finding you'll have to make.  And again, if you find |
| 11:47AM | 8 | the defendant guilty of Count 1, the racketeering conspiracy, |
| 11:47AM | 9 | then you also have to decide whether you've found unanimously |
| 11:47AM | 10 | the defendant was part of the offense on July 2014 to conspire |
| 11:47AM | 11 | to distribute or possess with the intent to distribute 5 |
| 11:47AM | 12 | grams -- I'm sorry, 5 kilograms more of cocaine.  So that's |
| 11:47AM | 13 | where the stipulated amount comes in.  The stipulation is it's |
| 11:47AM | 14 | 10 kilograms.  The finding is 5 kilograms or more.  If you find |
| 11:47AM | 15 | the defendant guilty of Count 1 and that he was involved, he |
| 11:47AM | 16 | was the financier, as the testimony showed, this was |
| 11:47AM | 17 | corroborated by Tommy Otake, you check "Yes." |
| 11:47AM | 18 | Same thing in regard to the later period, 2016 to |
| 11:47AM | 19 | 2018.  Harry Kauhi testified, I dealt in quantities of -- |
| 11:48AM | 20 | kilograms quantities of coke.  Check "Yes."  50 grams or more |
| 11:48AM | 21 | of meth, you just saw it was almost a kilogram of meth.  Check |
| 11:48AM | 22 | "yes." |
| 11:48AM | 23 | Wire fraud, another separate racketeering act.  These |
| 11:48AM | 24 | are the different instances of wire fraud that were testified |
| 11:48AM | 25 | to in this case.  RME fraud, responsible managing employee.  So |

11:48AM  1    who heard more than they ever wanted to hear about responsible

11:48AM  2    managing employees in this case.  But that's -- that's why it

11:48AM  3    was here, it's an act of wire fraud.

11:48AM  4         Hawai'i Partners, sales fraud, tax fraud.  The Keola

11:48AM  5    La'i SCBA fraud.  And the price, the bid rigging at the Waikiki

11:48AM  6    Yacht Club.

11:48AM  7         I'm not going to spend a lot of time on RME, but this

11:49AM  8    is -- this is one of the acts of wire fraud.  Basically they

11:49AM  9    were using people that were not actually in those positions.

11:49AM  10   They were not working at the companies.  They were not

11:49AM  11   supervising employees.  They were not doing -- meeting any of

11:49AM  12   the requirements.

11:49AM  13        Why is it wire fraud?  Because there were emails, text

11:49AM  14   messages, any of those things that affect interstate commerce.

11:49AM  15   Checks clearing.  That's what makes it wire fraud.  This is the

11:49AM  16   timeline of the different companies showing that the

11:49AM  17   individuals who they claimed were responsible managing

11:49AM  18   employees when they were really not.

11:49AM  19        A couple more examples.  51 percent owners, that was

11:49AM  20   one of the requirements.  Remember for an RME, you had to be

11:49AM  21   51 percent owner or more.  These were some of the forged

11:49AM  22   documents.  None of those people were 51 percent owners.

11:49AM  23        There were a number of customers who testified, We

11:49AM  24   would not have hired any of these various Miske businesses if

11:50AM  25   we knew they weren't properly licensed.  Those are all

| | | |
|---|---|---|
| 11:50AM | 1 | different examples, multiple people in this trial. |
| 11:50AM | 2 | The wire fraud regarding Hawai'i Partners, Hawai'i |
| 11:50AM | 3 | Partners was the auto dealer, this was the auction where Miske |
| 11:50AM | 4 | would go buy cars at the auction.  They were a dealer, but they |
| 11:50AM | 5 | would sell the cars on Craigslist as private owners, never |
| 11:50AM | 6 | disclosing that they were dealers, never providing the |
| 11:50AM | 7 | warranties.  There were multiple customers in this case who |
| 11:50AM | 8 | bought lemons from them saying that they would never have |
| 11:50AM | 9 | bought from them unless they thought it was actually a private |
| 11:50AM | 10 | owner.  They would not have bought it if it was from a dealer. |
| 11:50AM | 11 | Tax fraud, from 2009 to 2018, Miske underreported |
| 11:50AM | 12 | income on his tax filings during that time.  During this time, |
| 11:50AM | 13 | this time range is important because this was the time where he |
| 11:50AM | 14 | claims he self-funded $11.5 million construction costs for the |
| 11:51AM | 15 | Lumahai house that you saw pictures and the video of.  That |
| 11:51AM | 16 | number is important because, as we'll see when you go through |
| 11:51AM | 17 | the calculation, that doesn't account for any living expenses |
| 11:51AM | 18 | whatsoever for Mr. Miske during that time, much less high end |
| 11:51AM | 19 | expenditures like we know he was making on vehicles, art work, |
| 11:51AM | 20 | things of that nature.  Cash gifts for girlfriends. |
| 11:51AM | 21 | There was testimony in this case that there was |
| 11:51AM | 22 | $2 million roughly in black market fireworks income he earned |
| 11:51AM | 23 | during that time.  $90,000 from the Seung Ji Lee kidnapping.  I |
| 11:51AM | 24 | know it seems kind of silly, but we heard the testimony from |
| 11:51AM | 25 | the IRS people that said you have to report your income, |

| | | |
|---|---|---|
| 11:51AM | 1 | illegal or not.  That's obviously illegal income.  It wasn't |
| 11:51AM | 2 | reported. |
| 11:51AM | 3 | Over a quarter million dollars from the Tantriq |
| 11:52AM | 4 | promotions income not reported.  And then all the missing cash |
| 11:52AM | 5 | from the second cash register at the nightclub that was |
| 11:52AM | 6 | delivered to Miske, there were multiple witnesses who testified |
| 11:52AM | 7 | to that, Alfredo Cabael, Wayne Miller, Preston Kimoto.  Jason |
| 11:52AM | 8 | Yokoyama would fill up every Friday with a bag of cash that |
| 11:52AM | 9 | they would skim from the club. |
| 11:52AM | 10 | Miske filed his tax returns online.  That's what makes |
| 11:52AM | 11 | this a wire fraud.  So this was the flow of funds you saw, this |
| 11:52AM | 12 | chart, during the evidence portion of the trial as well.  So |
| 11:52AM | 13 | this just shows his funds from 2009 to 2018.  Again, that's a |
| 11:52AM | 14 | total of 8.5 million with zero expenses deducted. |
| 11:52AM | 15 | But then if we look in 2010, he provides this |
| 11:53AM | 16 | information to a bank in conjunction with a loan that he says |
| 11:53AM | 17 | in 2010, I have $1.185 million in cash assets.  That's it. |
| 11:53AM | 18 | Nowhere near the 8 million.  So there was no cash hoard that he |
| 11:53AM | 19 | was sitting on hiding somewhere. |
| 11:53AM | 20 | Here's more wire fraud and tax fraud.  One of the |
| 11:53AM | 21 | banks inquires and says, Hey, what was the basis of the source, |
| 11:53AM | 22 | the funds for this $11.5 million construction cost? |
| 11:53AM | 23 | Mr. Miske's signed letter there on the left:  "I self-funded |
| 11:53AM | 24 | it.  As income was received through my business, I would pay." |
| 11:53AM | 25 | But again, there's no -- there's no such money there. |

11:54AM  1            $13 million are all the total costs.  Even if you took

11:54AM  2    the $8 million at the end of that chart, which again doesn't

11:54AM  3    count any expenses, no expenses were deducted, there's still a

11:54AM  4    $5 million gap unaccounted for.

11:54AM  5            This was the Tantriq, $281,000.  We know this was --

11:54AM  6    this was documented but not reported.

11:54AM  7            Here's the chart showing the discrepancy at the club.

11:54AM  8    2011 it starts, business is booming.  2012, '13, '14, the blue

11:54AM  9    bars are all the credit and debit transactions.  There's big

11:54AM  10   money coming to that club.  The testimony was the cash, which

11:54AM  11   is the green, should have followed consistently that same

11:54AM  12   pattern.  But look what happens.  After 2012, the cash almost

11:55AM  13   completely falls off the table.  Because Miske was skimming

11:55AM  14   that place silly.

11:55AM  15           Dan Punch, who worked there, testified, Yeah, there

11:55AM  16   was a second cash register.  And again, classic Miske, the

11:55AM  17   testimony was originally that was set up as a backup in case

11:55AM  18   they lost internet, power went down, what have you, because it

11:55AM  19   was the point of sales system that they needed to be attached

11:55AM  20   to that for debit card transactions, credit card transactions.

11:55AM  21   Miske, he sees an opportunity, what if that isn't connected to

11:55AM  22   the point of sale?  There's no record then of the transactions.

11:55AM  23   It's all cash, right into my pocket.

11:55AM  24           Again, so these are the witnesses that talked about

11:55AM  25   it.  Jason Yokoyama, delivering cash on a weekly basis.  Jake

| 11:56AM | 1 | Smith also.  David Melton as well, in addition to the ones I |
|---|---|---|
| 11:56AM | 2 | mentioned. |
| 11:56AM | 3 | The wire fraud regarding the self-contained breathing |
| 11:56AM | 4 | apparatus change order at the Keola La'i job.  So they needed |
| 11:56AM | 5 | these breathing devices to do the job.  They said, Oh, we're |
| 11:56AM | 6 | going to rent them.  But then again, whenever there's an |
| 11:56AM | 7 | opening, whenever there's an opportunity to exploit, as David |
| 11:56AM | 8 | Melton testified, Andrea Kaneakua said, Oh, chance for free |
| 11:56AM | 9 | money.  What if we tell them we're going to buy them, and we're |
| 11:56AM | 10 | really going to rent them.  Okay.  Well, we need a change order |
| 11:56AM | 11 | or we need a purchase order.  So they dummy up a purchase |
| 11:56AM | 12 | order.  That's the exhibit you see on the right. |
| 11:56AM | 13 | Joseph McOmber, however, who worked at Safety Systems, |
| 11:56AM | 14 | said he immediately saw a number of things that said, no, no, |
| 11:57AM | 15 | this is not -- this is not legit.  He pointed out, I would |
| 11:57AM | 16 | always put the check amount that was missing. |
| 11:57AM | 17 | If you look at the circle, the upper right-hand |
| 11:57AM | 18 | circle, it says "Artifact from copying."  He saw -- he said, |
| 11:57AM | 19 | Look, there's a little line, it's like where somebody cut and |
| 11:57AM | 20 | paste and made a copy. |
| 11:57AM | 21 | They rented the SCBAs for $27,000, but they charged |
| 11:57AM | 22 | the 188 -- I'm sorry, $159,000.  Made over $100,000 in profit, |
| 11:57AM | 23 | because the insurance company was just signing off on this. |
| 11:57AM | 24 | They weren't checking.  Free money. |
| 11:57AM | 25 | The bid rigging, you might recall that between Preston |

11:57AM   1   Kimoto and Shaun Chaves, O'ahu Termite and Kama'aina, they were

11:57AM   2   affiliated.  They were working out of the same building, under

11:58AM   3   the same roof at 940B Queen Street, but they presented

11:58AM   4   themselves as separate companies.  So they would bid rigs and

11:58AM   5   then share the commission.

11:58AM   6        That happened at the Waikiki Yacht Club, and there

11:58AM   7   were documents showing, right there on the right, "Split with

11:58AM   8   Shaun at Kama'aina."  You got again multiple acts of wire

11:58AM   9   fraud.  Each of them a separate racketeering act.  So two or

11:58AM  10   more should be checked.

11:58AM  11        Bank fraud.  We're almost there.  This is Count 20.

11:58AM  12   There are a number of instances of bank fraud.  Two different

11:58AM  13   loans for the Lumahai property.  The auto loans, the truck

11:58AM  14   loans for Kama'aina through Bank of Hawaii that involved Mike

11:58AM  15   Masutani, who went by Koa.  And also Bank of Hawaii with Tia

11:59AM  16   Paoa.

11:59AM  17        So this was the bank loan that was the subject of a

11:59AM  18   bank fraud that went to the Bank of Hawaii.  So Miske, again he

11:59AM  19   submitted that same forged Makana Pacific service contract as

11:59AM  20   proof that there was $11.5 million in cost to build this house.

11:59AM  21   But look at the note in the box, the red box from the banker at

11:59AM  22   Bank of Hawaii.  He's like, Have you ever heard of this guy?

11:59AM  23   Built a home for 11.5 million.  Not sure how or with what.

11:59AM  24        Exactly the same questions that the FBI and the IRS

11:59AM  25   were asking when they started investigating Miske and his

| | | |
|---|---|---|
| 11:59AM | 1 | finances. |
| 11:59AM | 2 | Mary Sellers, the banker from the Bank of Hawaii, said |
| 11:59AM | 3 | they would not have approved this loan had they known the real |
| 11:59AM | 4 | story. |
| 11:59AM | 5 | Finance Factors, same home, different bank.  Same |
| 12:00PM | 6 | appraisal with the forged Makana Pacific general services |
| 12:00PM | 7 | agreement.  Finance Factors inquires into how -- where did this |
| 12:00PM | 8 | money come from?  Miske says, I self-funded.  Loan denied. |
| 12:00PM | 9 | They didn't believe it. |
| 12:00PM | 10 | The truck leases.  There's a lot going on in this |
| 12:00PM | 11 | slide, but it breaks down to this:  To get the specific loan as |
| 12:00PM | 12 | a business loan, business lease technically, Michael Masutani |
| 12:00PM | 13 | had to be a manager.  Michael Masutani testified in this case. |
| 12:00PM | 14 | He testified he was an errand boy.  His specific words were, "I |
| 12:00PM | 15 | cleaned up dog poop."  But Miske wanted this loan.  To get the |
| 12:00PM | 16 | loan he had to be a manager on the department -- the DCCA |
| 12:01PM | 17 | records.  Just a few days before he adds him, he's now a |
| 12:01PM | 18 | manager, and they submit that loan document.  Bank fraud. |
| 12:01PM | 19 | These are some of the documents that were submitted to |
| 12:01PM | 20 | show that he was supposedly a manager.  You can see on the left |
| 12:01PM | 21 | Delia Fabro-Miske, she signs as a manager.  She doesn't even |
| 12:01PM | 22 | know how to spell Michael Masutani's name correctly on the |
| 12:01PM | 23 | left, had to cross it out.  But he's a manager. |
| 12:01PM | 24 | It shows four days after he's listed as a manager, he |
| 12:01PM | 25 | walks in, signs the lease for that Toyota Tacoma. |

12:01PM    1              Tia Paoa, same circumstances, she worked for Makana
12:01PM    2    Pacific.  The testimony was that at most maybe she supervised
12:01PM    3    one person.  She was not a manager.  Same -- same scheme.
12:02PM    4              So again, you got multiple acts of bank fraud.
12:02PM    5    Separate racketeering act, two or more.
12:02PM    6              Identity theft.  Alfredo Cabael, that's his picture.
12:02PM    7    It's not his name.  James Kealoha.  David Melton said Miske
12:02PM    8    asked him to make a fake ID for Russell Moscato first.  He did
12:02PM    9    such a good job, he said, Oh, can you make one for Alfredo
12:02PM   10    Cabael?  This is all in relation to the staged fireworks theft
12:02PM   11    at the Waikele bunker.  There was testimony that the special
12:02PM   12    card stock that you need for this kind of ID came from
12:02PM   13    California.  That affected interstate commerce.  This was in
12:02PM   14    regard to the illegal fireworks.  Those came from China.  Also
12:03PM   15    interstate commerce.
12:03PM   16              Now, identity theft need only be in connection with
12:03PM   17    one of these offenses:  Forgery, bank fraud, wire fraud or
12:03PM   18    obstruction.  Remember this, the 690 fireworks permits that all
12:03PM   19    had the exact same time stamp, which obviously aroused the
12:03PM   20    inspector's permission.  Well, time passed, they got rid of
12:03PM   21    most of them, but they kept a couple.  The FBI's investigation
12:03PM   22    led to these permits.  They tracked down Mr. Alfred Ortiz, who
12:03PM   23    was one of the names.  It's hard to read, but that's his name
12:03PM   24    in Exhibit 9-85.  He's like, That's not my signature.  I didn't
12:03PM   25    give my permission.  I never got any fireworks.

12:03PM 1        David Melton and Alfredo Cabael testified they were

12:03PM 2    directed to forge these signatures.  Where did they get the

12:03PM 3    names?  The phone book.  They went through the phone book and

12:04PM 4    put people's names down and signed them.  The law says that

12:04PM 5    forgery -- I'm sorry, for forgery, a permit is a qualifying

12:04PM 6    document.  This is one of the fireworks permits.  It was issued

12:04PM 7    by the Honolulu Fire Department.

12:04PM 8        Miske's tax returns did not include this income from

12:04PM 9    these fireworks.  That's how it becomes a wire fraud.  And

12:04PM 10   again, the signature just the name or the signature, writing

12:04PM 11   someone else's name or signature on a permit, that is a means

12:04PM 12   of identification that is in effect being stolen here.

12:04PM 13       John Brian was another name on one of the permits that

12:04PM 14   was retained.  That's his name in the upper right in

12:04PM 15   Exhibit 9-82.  Agents went and tried to track down John Brian.

12:04PM 16   He passed away in 1988.  Decades before this was supposedly

12:04PM 17   filled out.  Again, his name and signature are stolen.

12:05PM 18       John Lauro, same thing.  John Lauro says, I didn't

12:05PM 19   sign this general service agreement.  Tia Paoa did.  She said

12:05PM 20   Miske told me to sign it.  Submitted to two banks in

12:05PM 21   conjunction with loans that Miske was trying to get.

12:05PM 22       Siera Lauro, John Lauro's son, for whatever reason,

12:05PM 23   they put her name on this bill of sale on a Hawai'i Partners

12:05PM 24   car.  She testified, I didn't ever own this car.  I wouldn't

12:05PM 25   have approved of using my name.

12:05PM  1        Josiah Akau, Mr. Miske's own cousin, who had his own
12:05PM  2   side business, the construction business.  He's a fireman, but
12:05PM  3   he said, You don't make a lot of money when you start out.  You
12:05PM  4   have a lot of time off, so everybody has side businesses.  He
12:06PM  5   had this construction business.
12:06PM  6        John Lauro was his -- his star employee.  Miske stole
12:06PM  7   him away, wanted him to come over to Makana Pacific.  There
12:06PM  8   were these documents, contract documents that were tendered in
12:06PM  9   conjunction with Kama'aina Plumbing.  Josiah Akau said, I
12:06PM  10  didn't sign any of these.  I didn't approve any of these.  I
12:06PM  11  wasn't a responsible managing employee for Kama'aina Plumbing
12:06PM  12  ever.
12:06PM  13       ID theft of Josiah Akau.  Again, this is a different
12:06PM  14  but related document, the operating agreement of Kama'aina
12:06PM  15  Plumbing.  Again, I didn't approve or sign these.
12:06PM  16       This was a message from the DCCA employee, Candace
12:06PM  17  Ito.  She documents that Michael Miske called, inquiring as to
12:06PM  18  the status of the paperwork with Josiah Akau.  Additional proof
12:07PM  19  that Miske was involved in the agreement.
12:07PM  20       Kerry Kitteringham, another contractor, same thing.
12:07PM  21  He didn't sign any of these documents.
12:07PM  22       Michael Worden.  Michael Worden had worked for Miske,
12:07PM  23  had been gone for over a year.  They were still using his name,
12:07PM  24  still using it to order chemicals from Veseris.  Mike Worden
12:07PM  25  said, I didn't approve of this.  I didn't sign this.

12:07PM    1            Kurt Nosal.  These are the character letters that were
12:07PM    2    prepared in advance that Mr. Miske then filed through his
12:07PM    3    lawyers with the court.  Kurt Nosal said, I never wrote this
12:07PM    4    letter.  I would have never approved this letter.
12:08PM    5            This is in connection with obstruction of a bail
12:08PM    6    proceeding.
12:08PM    7            Larry Kapu, he said he wrote the letter, but he didn't
12:08PM    8    write it to Dear Honorable Judge.  He thought he was writing it
12:08PM    9    in regard to this campaign to get Mr. Miske's approval to have
12:08PM   10    Christmas lights on the tree at Maunalua Bay.  He said, I
12:08PM   11    didn't sign it either.  And if I did sign it, I would have
12:08PM   12    signed it above my name.  So that was done without his
12:08PM   13    permission.
12:08PM   14            So again, you got multiple instances of identity
12:08PM   15    theft.  All racketeering acts, and it's the agreement to do
12:08PM   16    each of those.  So two or more should be checked.
12:08PM   17            Structuring of financial transactions.  Remember this
12:08PM   18    was the requirement where any bank, any financial institution,
12:08PM   19    if someone cashes, deposits more than $10,000, there's a form,
12:08PM   20    a CTR.  It's called currency transaction report that must be
12:09PM   21    filed.  The testimony was Mike Miske had people well aware, do
12:09PM   22    not ever go over the $10,000 mark.  Why?  He knew he was under
12:09PM   23    investigation at this time already.  Currency transaction
12:09PM   24    reports go to law enforcement.  He didn't want any more
12:09PM   25    scrutiny.  So he specifically directed people like Jason

| | | |
|---|---|---|
| 12:09PM | 1 | Yokoyama, Andrea Kaneakua, Kaulana Freitas, Do not deposit more |
| 12:09PM | 2 | than 10,000.  Do not cash more than 10,000. |
| 12:09PM | 3 | Going back, so this is the first incident, this was |
| 12:09PM | 4 | Mike Miske himself in January of 2011, he comes in and he's got |
| 12:09PM | 5 | four checks that he's going to check.  The total is over |
| 12:09PM | 6 | 10,000.  It's 14,000 and change.  If you see the highlighted |
| 12:09PM | 7 | area on the bottom box, after notifying him, Mr. Miske, of the |
| 12:09PM | 8 | CTR, he called Miske to have him come down and cash one check. |
| 12:10PM | 9 | I misstated it.  It was Jason Yokoyama who was at the |
| 12:10PM | 10 | bank.  Jason Yokoyama has the four checks.  He's told there's |
| 12:10PM | 11 | going to be a CTR.  So Yokoyama says, Okay, I'll just cash |
| 12:10PM | 12 | three.  He calls Miske.  Miske comes down to cash the fourth |
| 12:10PM | 13 | separately to avoid the CTR. |
| 12:10PM | 14 | The next incident is the Miske incident that I was |
| 12:10PM | 15 | referring to.  He comes in again with four checks.  He's told, |
| 12:10PM | 16 | No, I'm going to have to file a CTR.  Okay, well, I'll take one |
| 12:10PM | 17 | back. |
| 12:10PM | 18 | Andrea Kaneakua, she comes down, she cashes these |
| 12:10PM | 19 | checks just under $10,000, but she says, Well, you know, I've |
| 12:10PM | 20 | got more checks, but they're not going to stay under the |
| 12:10PM | 21 | $10,000 threshold if I do, so I'll come back later. |
| 12:10PM | 22 | Finally, Jason Yokoyama again, he comes in and he |
| 12:11PM | 23 | asks, If I deposit $2,000, will a CTR be prepared?  No.  No, it |
| 12:11PM | 24 | won't, he's told.  Okay.  So then he ends up making a deposit |
| 12:11PM | 25 | of just under $10,000, and the teller noted: "Customer seems |

12:11PM    1    to be structuring his transactions to avoid having a CTR."

12:11PM    2            They knew the drill.  Miske had given these people

12:11PM    3    specific instructions do not go over the $10,000 when cashing

12:11PM    4    or depositing.

12:11PM    5            So again, you got multiple instances of structuring.

12:11PM    6    Another racketeering act, the two box -- second -- third box

12:11PM    7    should be checked.

12:11PM    8            Finally, obstruction of justice and tampering with a

12:11PM    9    witness, victim or informant.  Jayword and Isaiah, they were

12:12PM    10   the two young boys that were with John Stancil, Jake Smith and

12:12PM    11   Dayson Kaae on the day that they went in to assault the owner

12:12PM    12   of Aloha Tattoo.  Jayword and Isaiah didn't know what was going

12:12PM    13   on that day.  They were just hanging out.

12:12PM    14           They pull up to Aloha Tattoo.  Dayson Kaae goes in,

12:12PM    15   followed by John Stancil.  Dayson Kaae attempts to assault the

12:12PM    16   owner, Tim Goodrich, who testified in this case.  Tim Goodrich

12:12PM    17   knows how to handle himself.  He's a retired Marine.  In

12:12PM    18   self-defense, he stabs Dayson Kaae, who dies.  Dayson Kaae is

12:12PM    19   left to die alone around the corner in the Toyota Camry they

12:12PM    20   arrived in.  They call people to come pick them up.  They

12:12PM    21   scatter.  These two are loose ends.

12:12PM    22           Miske doesn't want them talking to the police.  So

12:12PM    23   what does he do?  John Stancil takes their cell phones away.

12:13PM    24   They drive them to the Safeway parking lot in Enchanted Lake in

12:13PM    25   Kailua, just down the hill from where Miske lives on Kuuna

12:13PM 1    Street.  Miske shows up in a mask to talk to them.  He tells

12:13PM 2    Stancil, They're your responsibility.  Take them to go see

12:13PM 3    lawyers.  They spend the next few nights hopscotching between

12:13PM 4    different hotels.  They aren't allowed to go home.  Their

12:13PM 5    family doesn't know where they are.

12:13PM 6         Jake Smith, these are the WhatsApp -- the encrypted

12:13PM 7    WhatsApp messages.  Jake Smith in the green texts Miske, Where

12:13PM 8    is the fucking mutts?  Referring to the kids.  Miske's like,

12:13PM 9    "They are at a H, hotel.  Don't make more enemies that can

12:13PM 10   testify.

12:13PM 11        That's obstruction of justice.  Here's one of the

12:14PM 12   hotels.  Investigators were able to track down the invoice

12:14PM 13   reserved by Kayla Keoho, who was one of Jake Smith's

12:14PM 14   girlfriends at the time.

12:14PM 15        A separate incident, Kerry Kitteringham testified he

12:14PM 16   was told to meet Miske at a blueprint shop by Tia Paoa.  He

12:14PM 17   gets there and Miske tells him, Hey, I know you're about to go

12:14PM 18   testify in the grand jury in this case.  Take the Fifth.  Kerry

12:14PM 19   Kitteringham testified he didn't take the Fifth.

12:14PM 20        Ashlin Akau.  She was involved in a couple of

12:14PM 21   different things in this case.  In the Nico Carignan robbery,

12:14PM 22   she helped them set up Carignan, and she dropped the

12:14PM 23   chloropicrin, the second chemical attack.  After that second

12:15PM 24   chemical attack, the Bureau of Alcohol, Tobacco and Firearms

12:15PM 25   talks to her.  She's summoned to Keolu liquor in Kailua to meet

12:15PM  1  with Miske.  Miske is, Don't say anything, don't talk to law

12:15PM  2  enforcement.  I've got a lawyer for you if you need it.

12:15PM  3          Ashlin was asked, What was -- what was your

12:15PM  4  impression?  What did you think the reason for that meeting

12:15PM  5  was?  She was like, My impression was Miske was trying to save

12:15PM  6  himself, which he was.

12:15PM  7          Another example, manipulating his lawyers, using his

12:15PM  8  lawyers to keep tabs on people who might be cooperating.

12:15PM  9          Maybe this was the best example.  Lance Bermudez saw

12:15PM  10  fit to tattoo Alen Kaneshiro's name and phone number on his

12:15PM  11  arm, along with the Monopoly get out of jail free character.

12:15PM  12  He knew who to call.  That's Miske's lawyer.

12:16PM  13          This is Jake Smith's text to Lance Bermudez.  This is

12:16PM  14  after Dae Han Moon has been arrested.  Dae Han Moon has an

12:16PM  15  attorney.  He tells Lance, Hey, Dae Han, he can almost kiss his

12:16PM  16  attorney goodbye, because Mike's going to hear everything.

12:16PM  17  Mike's going to hear everything from the lawyer.  That's what

12:16PM  18  that text is about.

12:16PM  19          More examples of Alen Kaneshiro being used to keep the

12:16PM  20  associates and members of the Miske Enterprise up to date.

12:16PM  21  Jake on his -- on his WhatsApp:  "What's up, Alen?  It's Jake.

12:16PM  22  Hear anything?"

12:16PM  23          "No, not yet.  Nothing new.  It's quiet.  Quiet is

12:17PM  24  good.  But I'm a little concerned about the gun, but I should

12:17PM  25  get reports next week."

12:17PM    1          This was Miske's message on WhatsApp to Jake.  Leaving
12:17PM    2    his attorney's office, Mike Miske took that picture of the
12:17PM    3    attorney's office.  "Your boy that you're talking to in the
12:17PM    4    vents pipes flipping."  He's talking about Lance Bermudez is
12:17PM    5    now cooperating with law enforcement.  "I'm leaving the
12:17PM    6    doctor's office."  Remember that was the code word for
12:17PM    7    attorneys.  "They just told me they got kicked off the case."
12:17PM    8          More messages between Jake Smith and Mike Miske.
12:17PM    9          Jason, he's not even trying to help him, he said.
12:17PM   10    That's a lie.  Jason cracked the case open.  He's going with
12:18PM   11    dummy's doctor now.  Again, doctor; lawyers.  Dummy's doctor
12:18PM   12    going to hold his hand and convince him to flip guarantee.
12:18PM   13          When you're the leader and head of a criminal
12:18PM   14    enterprise, your biggest concerns, your biggest worry is people
12:18PM   15    are going to flip and cooperate against you.  Miske saw that
12:18PM   16    happening in front of his eyes.
12:18PM   17          "Time to go dark."  This is in regard to the financial
12:18PM   18    investigation.  Miske knew he was being investigated.  He knew
12:18PM   19    there were grand jury subpoenas being issued for his bank
12:18PM   20    records.  His banks were dumping him left and right because
12:18PM   21    they were concerned about the source of his income.
12:18PM   22          So he texts Trisha Castro, his attorney -- I'm sorry,
12:18PM   23    his accountant:  "Time to go dark.  I'm removing my name from
12:18PM   24    Kama'aina, adding Delia."  Delia Fabro-Miske.
12:19PM   25          If you look at the biggest circle there on the right,

| | | |
|---|---|---|
| 12:19PM | 1 | Trisha Castro, the accountant, asks him:  "Mike, are you okay |
| 12:19PM | 2 | with Delia as the manager title in the bank accounts?  What |
| 12:19PM | 3 | would you suggest her title be?"  "President." |
| 12:19PM | 4 | Wayne Miller's pay stubs, do you recall this?  This |
| 12:19PM | 5 | was very early on in the case, but Wayne Miller testified he |
| 12:19PM | 6 | got out of prison, Miske was there waiting for him, gave him |
| 12:19PM | 7 | whatever he needed.  He had to go to the halfway house, though, |
| 12:19PM | 8 | as part of his supervised release.  One of the conditions of |
| 12:19PM | 9 | the supervised release is you've got to be employed, at least |
| 12:19PM | 10 | looking for employment. |
| 12:19PM | 11 | Wayne Miller wasn't employed.  He was -- not |
| 12:19PM | 12 | officially.  He was employed by Mike Miske as part of the Miske |
| 12:20PM | 13 | Enterprise, but they needed official papers.  Miske texts |
| 12:20PM | 14 | Trisha Castro:  "Hey, could I get pay stubs for Wayne Miller |
| 12:20PM | 15 | for the month of June?" |
| 12:20PM | 16 | She's confused.  She says:  "Mike, it doesn't appear |
| 12:20PM | 17 | Termite has been paying Wayne.  Does he have any paychecks?" |
| 12:20PM | 18 | He says:  "I just need stubs.  Just give me some stubs.  I just |
| 12:20PM | 19 | need stubs." |
| 12:20PM | 20 | So they dummied up these pay stubs that Wayne Miller |
| 12:20PM | 21 | then presented and gave to his probation officer.  That was |
| 12:20PM | 22 | Neal Tsukayama, who testified in this case.  Neal Tsukayama's |
| 12:20PM | 23 | testimony was probation assists the courts, so anything -- |
| 12:20PM | 24 | anyone helping Wayne Miller was also deceiving the court.  This |
| 12:20PM | 25 | Court. |

| | | |
|---|---|---|
| 12:20PM | 1 | Maybe the funniest thing about this, this just shows |
| 12:20PM | 2 | what a complete scam this was, the pay stubs that Wayne Miller |
| 12:21PM | 3 | turned into U.S. Probation, the checks were attached.  He gave |
| 12:21PM | 4 | them everything.  He didn't even cash the checks.  He just |
| 12:21PM | 5 | turned them into Probation.  That's how much of a farce this |
| 12:21PM | 6 | whole thing was. |
| 12:21PM | 7 | And numerous witnesses testified Wayne Miller never |
| 12:21PM | 8 | worked for Kama'aina.  We saw him hanging out there |
| 12:21PM | 9 | occasionally.  He was never an employee. |
| 12:21PM | 10 | The Department of Labor, they were investigating |
| 12:21PM | 11 | Kama'aina.  They were investigating specifically into overtime. |
| 12:21PM | 12 | Alfredo Cabael testified that Miske made sure that everybody |
| 12:21PM | 13 | lied about the overtime, what kind -- that there were no cash |
| 12:21PM | 14 | payments, all things of that nature.  They listed a roster |
| 12:21PM | 15 | where nobody worked overtime and submitted that. |
| 12:21PM | 16 | Alfredo Cabael admitted that he had lied on these |
| 12:22PM | 17 | documents at Miske's direction.  The investigator said, Hey, |
| 12:22PM | 18 | this mattered to my investigation. |
| 12:22PM | 19 | Arthur Lake was another person who lied about the |
| 12:22PM | 20 | overtime issue. |
| 12:22PM | 21 | Wayne Miller again, Miske tells Wayne, Hey, I can get |
| 12:22PM | 22 | you a sweet job at the stevedores, but you have to get this |
| 12:22PM | 23 | special credential, transportation workers identification |
| 12:22PM | 24 | credential.  You have to get through the Department of Homeland |
| 12:22PM | 25 | Security, TSA. |

12:22PM    1          Wayne applies.  He's a convicted felon, so he gets
12:22PM    2    denied.  At Miske's direction, three forged letters are
12:22PM    3    prepared and sent singing the praises of Wayne Miller.  He
12:22PM    4    eventually gets approved.  The TSA official came in and
12:22PM    5    testified in this trial.  He said, I would not have approved
12:22PM    6    his application had I known this was false, and had I known
12:23PM    7    after the fact, I would have revoked it.
12:23PM    8          More forgery, more fraud, more obstruction.
12:23PM    9          Fireworks.  Miske brings these fireworks in.  He
12:23PM   10    doesn't -- he's bringing them under the auspices of this
12:23PM   11    wedding company, because wedding companies you can get these
12:23PM   12    fireworks as part of the display as part of the wedding
12:23PM   13    ceremonies and wedding celebrations.  He opens this with
12:23PM   14    Richard MacGuyer, his cousin, goes to China, buys the
12:23PM   15    fireworks.
12:23PM   16          He even meets with the Honolulu Fire Department
12:23PM   17    official about various displays.  In the meantime, these things
12:23PM   18    are selling like hotcakes on the black market.  Wayne Miller
12:23PM   19    and others testify he made millions selling these hotcakes.
12:23PM   20          One problem:  ATF starts investigating.  There's a
12:23PM   21    strict inventory that must be provided when you bring these
12:24PM   22    fireworks in.  There has to be documentation showing it going
12:24PM   23    out.  They don't have any.  What is the solution?  They stage
12:24PM   24    the theft at the Waikele bunker, which was where the credential
12:24PM   25    that we talked about earlier from Alfredo Cabael comes in.

12:24PM  1  They stage the theft.

12:24PM  2      They go to Richard MacGuyer, the investigators, Hey,

12:24PM  3  do you have any documentation?  You say these were stolen, but

12:24PM  4  do you have documentation of the sales?  Oh, guess what, my

12:24PM  5  house was burglarized and they stole all that too.

12:24PM  6      This shows Mr. Miske's affiliation, Grand Finale

12:24PM  7  fireworks.  That was part of the company with his cousin

12:24PM  8  Richard MacGuyer.  He's inquiring about the logo with Brandon

12:25PM  9  Shepard, the graphics designer, who, by the way, testified and

12:25PM  10  was threatened by Mike Miske, if you remember that.  He didn't

12:25PM  11  like the way or the speed that he was designing his website.

12:25PM  12  Brandon Shepard was threatened.  This was the fireworks

12:25PM  13  obstruction.

12:25PM  14      Miske directed Cabael, Don't tell ATF anything they

12:25PM  15  don't need to know.  Cabael lied to them about being at the

12:25PM  16  bunker.  He said, I was in there doing housekeeping.  I wasn't

12:25PM  17  actually there trying to stage the break-in.

12:25PM  18      The EPA was investigating for a number of things,

12:25PM  19  including fumigation violations.  Miske and the enterprise

12:25PM  20  doctored up these what are called P45 logs.  They claim that

12:25PM  21  Delia Fabro-Miske did 300 fumigations in one year, which would

12:25PM  22  be nearly impossible for anyone, much less for Delia who is, as

12:26PM  23  the testimony went, was maybe on scene on a handful of

12:26PM  24  fumigations.  Never did any herself.

12:26PM  25      These are the logs that were in the various stages of

12:26PM  1   being doctored that were seized from Kama'aina's offices during
12:26PM  2   the execution of the search warrant.  Many of the fume logs
12:26PM  3   were blank.  They didn't have any information or they had the
12:26PM  4   certified applicator's name crossed out.  They showed use of
12:26PM  5   chloropicrin on every job.  And again, I'm sure you all heard
12:26PM  6   more than enough about chloropicrin as well, but that was why
12:26PM  7   you heard about it here, because it was not used in many
12:26PM  8   instances.
12:26PM  9           And again, David Worden, we talked about this earlier,
12:26PM  10  the chemical sales, he did not approve or sign any of these
12:26PM  11  sales.  He was no longer employed.
12:26PM  12          The fumigation at Sugi Dahl's house where the
12:27PM  13  inspector happened to go by and saw there was no sign.  So
12:27PM  14  instead of just saying, Okay, yeah, we screwed up, we didn't
12:27PM  15  have a sign, there was this elaborate web of lies arranged to
12:27PM  16  explain it.  Say, Oh, it wasn't really -- we weren't really
12:27PM  17  doing a fumigation.  We were doing a photo shoot.  That's why
12:27PM  18  there was no placard up.
12:27PM  19          Denny Freitas's letter.  This was to the sentencing
12:27PM  20  judge when Wayne Miller was going to be sentenced for his bank
12:27PM  21  robbery when he was 20 years old.  Denny Freitas said, This
12:27PM  22  letter -- I wrote a letter, but this is not the letter, the
12:27PM  23  version I wrote.  He said, I didn't tile the Bellagio or Johnny
12:27PM  24  Carson's house, as it says in the letter.  He said, My business
12:27PM  25  was not lucrative, and Wayne Miller was not a model employee,

12:28PM  1    by any means.  I gave the draft to Mike Miske.  I didn't sign

12:28PM  2    it.  But there's a signature.  Not his.

12:28PM  3         The Kurt Nosal letter, again, this comes in two

12:28PM  4    different ways.  This is also obstruction of justice.  This

12:28PM  5    letter is made up in its entirety.  But if you remember, there

12:28PM  6    was a witness who testified regarding the step-by-step

12:28PM  7    electronic path that it took, and it started with the burner

12:28PM  8    email that Angela Varnadore, one of Mike Miske's girlfriends,

12:28PM  9    had specifically created just to do this at Miske's direction.

12:28PM 10    Created the letter, sent it to Mike Miske at MM Aloha 808, and

12:28PM 11    then to Delia Fabro-Miske, then to Miske's lawyers.

12:28PM 12         Same thing with Larry Kapu.  He did write the letter.

12:28PM 13    He didn't give permission for this purpose.  He didn't entitle

12:28PM 14    it Dear Honorable Judge, and he didn't sign it.  It went from

12:29PM 15    Angela Varnadore to Delia Fabro to Sheena Dias, who was another

12:29PM 16    employee at Kama'aina, eventually back to Varnadore and to

12:29PM 17    legal counsel.  Obstruction of justice.

12:29PM 18         These letters were submitted to the Court.  And you

12:29PM 19    see in the lower left-hand box, the district court took these

12:29PM 20    letters into consideration in making its determination as to

12:29PM 21    Michael Miske's bail proceeding.  Obstruction of justice.

12:29PM 22         You've got multiple, take your pick, instances there.

12:29PM 23    Two or more is all the last box requires.  That box should be

12:29PM 24    check based on the evidence.

12:29PM 25         And once again, remember the government need not prove

12:29PM   1   that any of these racketeering acts were actually committed.

12:30PM   2   Or that the defendant agreed to committing them -- I'm sorry,

12:30PM   3   that the defendant committed or agreed to personally committing

12:30PM   4   them.  The agreement is the crime.

12:30PM   5        So we're back to the three main elements of conspiracy

12:30PM   6   to violate the racketeering laws of the United States.  Was

12:30PM   7   there an agreement to participate in the enterprise?

12:30PM   8        Members of the Miske Enterprise, who were they?  Wayne

12:30PM   9   Miller, Jacob Smith, Kaulana Freitas, Norman Akau, Hunter

12:30PM  10   Wilson, Harry Kauhi.  They all pled guilty to RICO conspiracy,

12:30PM  11   this same charge.  They all admitted to being members of the

12:30PM  12   Miske Enterprise.  They all identified Michael J. Miske, Jr.,

12:31PM  13   as the leader of the Miske Enterprise.

12:31PM  14        But there were many others as the evidence showed

12:31PM  15   throughout this trial.  Preston Kimoto was involved in the

12:31PM  16   kidnapping of Robert Lee.  Alfredo Cabael was involved with

12:31PM  17   various fraud.  The fireworks -- staged fireworks theft.  He

12:31PM  18   was present at the beating of David Bass.

12:31PM  19        John Stancil, defendant's half-brother, was involved

12:31PM  20   in multiple incidents.  Kualoa Ranch, the Aloha Tattoo.

12:31PM  21        Jason Yokoyama skimmed money from the M Nightclub for

12:31PM  22   Mr. Miske.

12:31PM  23        Lance Bermudez was hired in the Joe Boy Tavares

12:31PM  24   incident.  Involved in the Nico Carignan robbery.

12:31PM  25        Ashlin Akau, the chemical weapon attack, the second

12:32PM    1    one, the Nico Carignan robbery.

12:32PM    2            Andi Kaneakua, free money.  David Melton testified she

12:32PM    3    was the Queen of forgery or something to that effect at

12:32PM    4    Kama'aina Termite and Pest Control.

12:32PM    5            Russell Moscato involved in the assault and robbery of

12:32PM    6    Jonathan Fraser.

12:32PM    7            Michael Buntenbah, he traveled with Wayne Miller for

12:32PM    8    the cocaine conspiracy.

12:32PM    9            Delia Fabro-Miske, different -- multiple different

12:32PM   10    types of fraud.  The fumigator logs being one example.  Her

12:32PM   11    involvement in the kidnapping of Jonathan Fraser.  Assisting in

12:32PM   12    getting Ashley Wong taken to the other side of the island to

12:32PM   13    separate.  Calling Ashley to kick her out with this fake story

12:33PM   14    about the property manager saying she had to go.

12:33PM   15            Hanson Apo, whose name I don't think I mentioned

12:33PM   16    today, but you might remember him.  Here's another incident.

12:33PM   17    Steven Thompson.  He was the St. Louis High School student who

12:33PM   18    got into the altercation in the parking lot with Mike Miske.

12:33PM   19    17-year-old high school student, he wants to fight Mike Miske.

12:33PM   20    They agreed to fight.  Again, does Miske show up by himself?

12:33PM   21    No.  He brings his boys, including Hansen Apo, who ends up

12:33PM   22    beating up someone else that was affiliated with Mr. Thompson.

12:33PM   23            So the sub-elements, there's three of these.  Pattern

12:33PM   24    of racketeering activity.  Again, there's two acts.  We talked

12:33PM   25    about that.  Remember they must be committed within ten years

12:33PM   1   of each other.

12:33PM   2           So a few quick examples.  This can be two separate

12:34PM   3   acts of robbery, two separate acts of kidnapping, or two

12:34PM   4   separate acts of chemical weapons.  There's all of that in this

12:34PM   5   case.  Or it could be one of two different types.  One

12:34PM   6   kidnapping, one murder; one obstruction, one drug trafficking;

12:34PM   7   one act of federal robbery and one act of state robbery even.

12:34PM   8   Again, it's only the agreement.  It's only two individual acts.

12:34PM   9   There's 14 racketeering acts.  We marked the box for two or

12:34PM  10   more for each of them.  That's 28 alone.  There were many more

12:34PM  11   than that.  Two is all that's required.  Two within ten years.

12:34PM  12           So these are just examples of the timing.  The coke

12:34PM  13   deal was in 2014, the kidnapping in 2017, the robbery of

12:34PM  14   Frasure in 2014, his murder in 2016.  The chemical weapons

12:34PM  15   attacks, those are two separate days, one day apart, within ten

12:35PM  16   years.  Bank fraud in 2017, structuring in the early 2010s.

12:35PM  17   Another example.

12:35PM  18           Second element.  Are they related?  If they have the

12:35PM  19   same or similar purpose, result, participant, victim, or

12:35PM  20   method, that's what the law requires.

12:35PM  21           Here's some quick examples of similar purposes or

12:35PM  22   methods.  Chemical weapon attack.  Same purpose, same method.

12:35PM  23   Promote and enhance the Miske Enterprise for being

12:35PM  24   disrespected, to enrich the members by driving customers away,

12:35PM  25   preserve and protect the profits, place victims in fear.

12:35PM  1          How about the same perpetrator or purpose?  An example

12:35PM  2     would be Wayne Miller.  He's the same person involved in the

12:35PM  3     coke deal, in the kidnapping, to enrich the members, place

12:36PM  4     victims in fear.  Same victim, Jonathan Fraser.  The robbery,

12:36PM  5     the kidnapping and murder.

12:36PM  6          Finally, threat of continued criminal activity.  This

12:36PM  7     basically just means were these going on for a substantial

12:36PM  8     period of time.  The evidence in this case showed this

12:36PM  9     enterprise was born in the late '90s, when Miske groomed Wayne

12:36PM  10    Miller as a teenager.  Remember there's a ten-year age

12:36PM  11    difference between them.  Mike Miske was in his mid-20s when he

12:36PM  12    takes Wayne Miller under his wing at the age of 15 years old or

12:36PM  13    thereabouts.  He says, Hey, don't do these petty crimes.  You

12:36PM  14    should do bigger -- bigger targets.  Drug dealers, they got

12:36PM  15    more money and they're not going to call the police.  That just

12:36PM  16    escalated.  The enterprise got bigger and bigger, and continued

12:36PM  17    on, even after Mr. Miske's arrest when those obstruction

12:36PM  18    letters were filed with this Court.

12:36PM  19         There's the verdict form.  I respectfully submit every

12:37PM  20    single one of those should be checked with two or more acts

12:37PM  21    based on the evidence.

12:37PM  22         Enterprise proof.

12:37PM  23         THE COURT:  Mr. Inciong, before you get into an

12:37PM  24    enterprise proof for further information regarding Count 1,

12:37PM  25    please give some thought to taking an appropriate lunch break.

| | | |
|---|---|---|
| 12:37PM | 1 | We're now at 12:37.  Doesn't have to be right now, but -- |
| 12:37PM | 2 | MR. INCIONG:  This is as good a time as any, Your |
| 12:37PM | 3 | Honor.  We've been going at it for a while. |
| 12:37PM | 4 | THE COURT:  Yes.  All right.  Then we'll go ahead and |
| 12:37PM | 5 | take our lunch break for the day. |
| 12:37PM | 6 | As we go to break, I'll remind our jurors, as I always |
| 12:37PM | 7 | do, to please refrain from discussing the substance of this |
| 12:37PM | 8 | case with anyone, including each other, until I advise you |
| 12:37PM | 9 | otherwise; to refrain from accessing any media or other |
| 12:37PM | 10 | accounts of this case that may be out there; and finally, |
| 12:37PM | 11 | please do not conduct your own investigation into anything |
| 12:37PM | 12 | relating to this case. |
| 12:37PM | 13 | You will be escorted back to the holding room, the |
| 12:38PM | 14 | conference room that you've been in for quite some time now, |
| 12:38PM | 15 | but please remain there.  Those of you interested in lunch, I |
| 12:38PM | 16 | know maybe not everyone is, but if you are, you will be |
| 12:38PM | 17 | escorted by court staff to the lunchroom if you wish to obtain |
| 12:38PM | 18 | lunch. |
| 12:38PM | 19 | And let's try to keep it to roughly an hour and resume |
| 12:38PM | 20 | right around 1:30. |
| 12:38PM | 21 | (Proceedings were recessed at 12:38 p.m. to 1:40 p.m.) |
| 01:40PM | 22 | THE COURT:  Mr. Inciong, you may resume when you are |
| 01:40PM | 23 | ready. |
| 01:40PM | 24 | MR. INCIONG:  Thank you, Your Honor. |
| 01:40PM | 25 | Good afternoon.  I hope you had a good lunch.  Thank |

01:40PM  1   you for your attention.  It's a lot.  There's a lot of ground

01:40PM  2   to cover, and I promise I'll be as efficient as possible in

01:40PM  3   presenting it to you in wrapping this up today.

01:40PM  4          What I'd like to take -- where I'd like to pick back

01:40PM  5   up -- yes, please thank you.

01:40PM  6          (Technical adjustments.)

01:41PM  7          MR. INCIONG:  So I'd like to pick up with this chart,

01:41PM  8   which is the verdict form for the racketeering acts.  So just

01:41PM  9   to be clear, these 14 on this list are categories of

01:41PM  10  racketeering acts for -- I think all of those, at least the

01:41PM  11  vast majority, there was two or more of each of those.  So it

01:41PM  12  is not required that we prove each and every racketeering act

01:41PM  13  that makes up that category.

01:41PM  14         For example, the last one we did was tampering with

01:41PM  15  the witness or obstruction.  There were about a dozen or more

01:41PM  16  of those.  It's not required to prove all 12 of those for this

01:41PM  17  particular category.  These are all individual racketeering

01:41PM  18  acts.  Only two, remember.  So one robbery, one kidnapping; one

01:41PM  19  chemical weapon, one obstruction; any combination of that, it

01:41PM  20  can be two.  So I just wanted to be clear because there are

01:41PM  21  multiple incidents for every one of those categories.  It is

01:42PM  22  not required that every single one of those incidents be proven

01:42PM  23  to establish that racketeering act.  Okay.

01:42PM  24         So enterprise proof was the next topic.  So this is in

01:42PM  25  regards to Element 1 of the RICO charge, the affairs of an

01:42PM   1    enterprise.  Well, what is -- what is the proof that was

01:42PM   2    presented to you in this case that there was an enterprise?  Or

01:42PM   3    more accurately, was there an agreement to be part of an

01:42PM   4    enterprise, right?

01:42PM   5         The evidence shows that there was -- there were Miske

01:42PM   6    associates that were used in both the business world and the

01:42PM   7    underworld.  This picture shows some of them.  From the left

01:42PM   8    you have John Stancil, the defendant's half-brother.  You have

01:42PM   9    Andrew Kim, who was involved in the David Bass assault to his

01:42PM   10   right.  That's Caleb at the middle.  This is Caleb's high

01:42PM   11   school graduation.  The defendant is next to him.  Frankie

01:43PM   12   Silva -- I'm sorry, Josiah Akau is next to him.  Russell

01:43PM   13   Mascato is next to him.  Hansen Apo -- I'm sorry, Andrew Cabael

01:43PM   14   next to him -- Alfredo Cabael.  And kneeling are Jason Yokoyama

01:43PM   15   and Hansen Apo.

01:43PM   16        This is evidence that these people associated

01:43PM   17   together.  They're all present at a very important gathering,

01:43PM   18   Caleb Miske's graduation.  There was further information and

01:43PM   19   evidence that they met at Mr. Miske's office at Kama'aina

01:43PM   20   Termite and Pest Control regularly.  Some of these people were

01:43PM   21   engaged in the fraud.  Others were involved in the violence,

01:43PM   22   both business and nonbusiness.

01:43PM   23        Remember this picture.  This is all the Kama'aina

01:43PM   24   employees filling out the Hawaii's Best ballots, stuffing the

01:43PM   25   ballot box for Hawaii's Best Business contest.  There was proof

01:44PM    1    that the Miske associates used fraud in the Kama'aina

01:44PM    2    companies.  I referred to this previously.  Matt Cosbie said

01:44PM    3    there was a culture of signing documents for others.  In other

01:44PM    4    words, a culture of forgery.  The RME fraud that we talked

01:44PM    5    about.  The Hawai'i Partners saying they were private sellers,

01:44PM    6    not a dealer.  We talked about the employment fraud, the bank

01:44PM    7    fraud, the tax fraud.  These again are some of the players.

01:44PM    8         The use of violence.  Threats to customers, assaults

01:44PM    9    on customers and competitors, employees.  The chemical weapons

01:44PM   10    attacks.  These are all an example of how the criminal

01:44PM   11    activity, the criminal world was brought into the business

01:44PM   12    world by Mr. Miske.

01:44PM   13         The Steven Thompson assault that I talked about this

01:44PM   14    morning, he was the St. Louis High School student.  The Lindsey

01:45PM   15    Kinney shooting.  The kidnapping of Mr. Lee.  All these same --

01:45PM   16    you see the same faces over and over again.

01:45PM   17         This is a series of text messages between Kaulana

01:45PM   18    Freitas, Mr. Miske's cousin, and Mr. Miske.  This was after

01:45PM   19    Kaulana Freitas had robbed a marijuana dealer.  Unbeknownst to

01:45PM   20    him, the person that he robbed was related to Nate Lum, who was

01:45PM   21    Mr. Miske's associate.

01:45PM   22         You see Mr. Miske's text, it ends, "Now what?  I'm

01:45PM   23    going to have to pay back your guys F'ing up because you're

01:45PM   24    affiliated with me."  He doesn't say because you're my cousin.

01:45PM   25    He says you're affiliated with me.  He calls him what he is,

01:45PM   1    he's an associate of the Miske Enterprise.

01:45PM   2            Then he further on says on the bottom:  "You put me

01:45PM   3    and Miller in a bad spot."  Miller is Wayne Miller.  This is

01:46PM   4    you've messed up, you affected the reputation of the Miske

01:46PM   5    Enterprise.  Now we're going to have to fix this.

01:46PM   6            This is another text from Mr. Miske to Kaulana

01:46PM   7    Freitas.  He's telling him in this series of texts, You need to

01:46PM   8    be at Wayne Miller's baby's birthday party, and if you don't,

01:46PM   9    you're going to lose every privilege within my circle.  The

01:46PM  10    circle being the Miske Enterprise.  The benefits that came with

01:46PM  11    it, money, enrichment, promise of jobs in some cases.

01:46PM  12            In other instances, it's as simple as getting the VIP

01:46PM  13    treatment at the M Nightclub.  Kaulana talked about that.

01:46PM  14    Harry Kauhi testified about that.  He went to the M every

01:46PM  15    weekend.  Free drinks, all we could drink.  Harry Kauhi was

01:47PM  16    like, I was buying girls drinks like left and right, never paid

01:47PM  17    for an entire year.  They were big shots.  They were Miske's

01:47PM  18    boys who were at the M Nightclub, popular club at the time.

01:47PM  19    Those were benefits that were important to them.

01:47PM  20            There they are.  All together hanging out at the M.

01:47PM  21    Stancil, Yokoyama, the defendant, Kaulana Freitas, Wayne

01:47PM  22    Miller.  On the right there's Dusky Toledo in the white V neck

01:47PM  23    T-shirt we talked about.

01:47PM  24            The bay, every Friday afternoon evening at the bay,

01:47PM  25    Maunalua Bay, that was the gathering spot.  There they are.

01:47PM  1   Stancil, Smith.  There's Stancil -- I'm sorry, Stancil on the

01:48PM  2   right holding a gun.  In the middle you've got Lance Bermudez,

01:48PM  3   and Jake Smith on top.  Jake Smith (verbatim) and Kaulana

01:48PM  4   Freitas on the bottom, associated together.

01:48PM  5        This was a post on Lance Bermudez's Instagram.  "When

01:48PM  6   you get the top picks of every aspects in the streets, it's a

01:48PM  7   valuable and dangerous aspect.  We're like AT&T, we reach out,

01:48PM  8   and you know what, touch someone."

01:48PM  9        Miske is in the picture.  Lance, Mike Buntenbah,

01:48PM  10  Kaulana Freitas, John Stancil.  That's the enterprise.

01:48PM  11  Bragging, boasting over social media.

01:48PM  12       The second element of the RICO count.  Did the

01:49PM  13  defendant join and intend to further facilitate its purposes?

01:49PM  14  The evidence is overwhelming that he didn't just join.  He was

01:49PM  15  the originator of this.  He is the one who brought all these

01:49PM  16  different people in, for whatever purposes that he wanted them

01:49PM  17  for.

01:49PM  18       What were some of the purposes?  We talked about

01:49PM  19  these, enriched themselves, make money, promote and enhance

01:49PM  20  their reputation, preserve and protect their reputation and

01:49PM  21  their money making through intimidation, violence, threats,

01:49PM  22  placing victims -- potential victims in fear.  Maybe most

01:49PM  23  importantly, not getting caught or trying not to.

01:49PM  24       These are just a few examples of specific racketeering

01:49PM  25  acts that we talked about earlier this morning and what

01:49PM    1    purposes they served.  So the kidnapping was to enrich.  Miske

01:49PM    2    made $90,000 off of that.  Promote their standing.  Again,

01:50PM    3    their reputation.  Preserve and protect their power, place

01:50PM    4    victims in fear.  Chemical attacks.  Again, this was to wipe

01:50PM    5    out or reduce the competition in part, but it was also to

01:50PM    6    preserve and protect their reputation and power.  Nobody

01:50PM    7    disrespects me over social media without an answer.

01:50PM    8            The cocaine deal, that was about money primarily.

01:50PM    9    That was going to be a big money maker, but it also promoted

01:50PM   10    their standing.  It didn't work, but they were trying to avoid

01:50PM   11    detection by law enforcement.

01:50PM   12            Lindsey Kinney shooting, again reputation, standing.

01:50PM   13    Nobody goes on social media and rants and belittles and

01:51PM   14    ridicules Mike Miske without an answer.  He went to the movie

01:51PM   15    set with John Stancil, Jake Smith, keep his reputation intact.

01:51PM   16    The message would get out you don't do that.

01:51PM   17            Identity theft, bank fraud, that was simply about

01:51PM   18    money.

01:51PM   19            The kidnapping and murder of Jonathan Fraser, again

01:51PM   20    respect.  How dare you say you weren't the driver when I said

01:51PM   21    you are.  How dare you say you're not the driver when I say

01:51PM   22    that you caused my son's death.

01:51PM   23            Interstate or foreign commerce.  We talked about some

01:51PM   24    examples earlier today.  Real quickly, some examples, cell

01:52PM   25    phones operating on interstate networks.  There was expert

01:52PM   1   testimony in this case cell phones bounce off of satellites
01:52PM   2   that are different places, crossing state lines.  It affects
01:52PM   3   interstate commerce.  Burner phones were used routinely by
01:52PM   4   enterprise members.
01:52PM   5          Jake Smith and Mike Miske messaged over hundreds of
01:52PM   6   times over WhatsApp, encrypted message over text and cell
01:52PM   7   phones.  The messages we just looked at between Kaulana and
01:52PM   8   Michael Miske.  And all the text messages from Mike Miske to
01:52PM   9   Ashley Wong and Jonathan Fraser.
01:52PM  10          Firearms.  Similarly, expert testimony, but no
01:52PM  11   firearms or ammunition is manufactured in the state of Hawaii.
01:52PM  12   It all has to come here from somewhere else, crossing state
01:52PM  13   lines.  That affects interstate commerce.
01:52PM  14          Guns throughout this case, supplied to Miske by Wayne
01:52PM  15   Miller, either directly or given to Jason Yokoyama to give to
01:52PM  16   him.  Miller, when he was arrested on August 1st of 2018, had a
01:53PM  17   bunch of guns in his trunk.  He testified that was only part of
01:53PM  18   them, because those were actually the rejects that Miske didn't
01:53PM  19   want.  I had given him the other ones just shortly before -- a
01:53PM  20   day or two before I got arrested.
01:53PM  21          Guns used in the armed robbery of Nico Carignan on
01:53PM  22   School Street seized from Jake Smith's backpack, used in the
01:53PM  23   Kualoa Ranch attempted murder.
01:53PM  24          Controlled substances.  We talked about this earlier.
01:53PM  25   They come from somewhere else.  Cocaine, expert testimony comes

01:53PM  1    from South America, has to travel across interstate lines, from

01:53PM  2    a foreign country to get to Hawaii.  Methamphetamine, not

01:53PM  3    manufactured here.

01:53PM  4          Any other goods that are not produced in Hawaii.

01:53PM  5    Burner cars, repeated testimony about that.  It was this whole

01:53PM  6    fleet of cars that had been purchased through Hawai'i Partners

01:54PM  7    that were parked different places by Wayne Miller throughout

01:54PM  8    the island to have to use to commit crimes.  There's no car

01:54PM  9    manufacturer in Hawaii.  The 1999 Sienna van being a perfect

01:54PM  10   example.

01:54PM  11         Chloropicrin, the chemical used in the chemical

01:54PM  12   attacks in the nightclubs, manufactured in California.

01:54PM  13   District and Ginza were forced to close because of those

01:54PM  14   attacks.  There was testimony from their club owners and

01:54PM  15   managers they lost revenue -- significant revenue those nights

01:54PM  16   because of the fact they had to close down.  What was that

01:54PM  17   revenue from?  The sale of liquor, beer and alcohol, most of

01:54PM  18   which came from outside of Hawaii.

01:54PM  19         And then the fireworks, which came from China.  All

01:54PM  20   different ways that interstate commerce not only would have

01:54PM  21   been affected, because remember it's the agreement is the

01:54PM  22   crime, but as I said, some of the best evidence that there's an

01:54PM  23   agreement, did it happen?  Here we have shown a number of ways

01:55PM  24   that interstate commerce was affected.

01:55PM  25         Electronic internet email transactions, anything that

| | | |
|---|---|---|
| 01:55PM | 1 | is routed through the internet through a server that's outside |
| 01:55PM | 2 | of Hawaii.  There were multiple witnesses who testified various |
| 01:55PM | 3 | emails in this case, the servers were outside of Hawaii. |
| 01:55PM | 4 | Google, Yahoo, any of those big companies, internet service |
| 01:55PM | 5 | providers that are located outside of Hawaii.  Interstate |
| 01:55PM | 6 | commerce is affected. |
| 01:55PM | 7 | So those are the three elements of the RICO conspiracy |
| 01:55PM | 8 | that must be proven beyond a reasonable doubt.  So I've used |
| 01:55PM | 9 | that term I think once or twice already today, but I want to |
| 01:55PM | 10 | address that a little bit more specifically right now. |
| 01:55PM | 11 | First of all, this applies to the elements only.  Each |
| 01:55PM | 12 | element must be proven beyond a reasonable doubt.  There may be |
| 01:55PM | 13 | a whole number of facts.  In some instances, it may be one |
| 01:56PM | 14 | fact.  In other instances, it may be 50 facts that are required |
| 01:56PM | 15 | in your estimation to prove an element.  Those facts |
| 01:56PM | 16 | individually do not need to be proven beyond a reasonable |
| 01:56PM | 17 | doubt.  Only together do they together prove that particular |
| 01:56PM | 18 | element. |
| 01:56PM | 19 | It's not necessary to prove beyond all possible doubt. |
| 01:56PM | 20 | Burden beyond a reasonable doubt is based upon reason and |
| 01:56PM | 21 | common sense.  As I said earlier this morning, use your common |
| 01:56PM | 22 | sense, use your life experiences, make reasonable inferences, |
| 01:56PM | 23 | deductions, conclusions, based on those experiences. |
| 01:56PM | 24 | The last thing I want to mention about beyond a |
| 01:56PM | 25 | reasonable doubt, the United States welcomes that burden.  It's |

01:57PM   1   the highest burden in the law, and it should be.  The United

01:57PM   2   States embraces that burden.  The last thing that we want you

01:57PM   3   to do in this case is to convict Mr. Miske of any of these 16

01:57PM   4   counts unless you are convinced beyond a reasonable doubt.  The

01:57PM   5   evidence in this case has shown thus far, and will continue to

01:57PM   6   show, every element has been proven beyond a reasonable doubt.

01:57PM   7          So what did the evidence prove that we've looked at

01:57PM   8   today regarding the RICO conspiracy?  To prove that there was

01:57PM   9   an agreement, the agreement is the crime.  There was an

01:57PM  10   agreement to participate in the enterprise, the Miske

01:57PM  11   Enterprise.  That enterprise was led by, originated by, created

01:57PM  12   by, maintained by Mike Miske through a pattern of racketeering

01:58PM  13   activity.  Remember, two racketeering acts, just two, out of

01:58PM  14   all those that we showed you today within ten years of each

01:58PM  15   other.

01:58PM  16          Miske created this enterprise.  He created this

01:58PM  17   agreement.  He was the leader.  We could go through a whole

01:58PM  18   laundry list of the things he did to further the enterprise, to

01:58PM  19   maintain his reputation, seeking revenge on people, to enrich

01:58PM  20   the enterprise, selling drugs, fraud within the companies, the

01:58PM  21   kidnapping of Robert Lee.

01:58PM  22          He used fear and intimidation along the way, and took

01:58PM  23   steps to avoid detection using WhatsApp, using attorneys to

01:58PM  24   monitor whether people were cooperating, telling witnesses

01:58PM  25   specifically don't talk to the police.  And interstate commerce

01:59PM   1   would have been affected in all the various ways we just went

01:59PM   2   through.

01:59PM   3          Greed, intimidation, retribution, manipulation,

01:59PM   4   violence, always present in this enterprise.  Here's some

01:59PM   5   examples of more threats to intimidate witnesses, potential

01:59PM   6   witnesses.

01:59PM   7          Brandon Shepard, we mentioned him earlier today, he

01:59PM   8   was the website designer.  This was Mr. Miske from his

01:59PM   9   Kama'aina email, emailing Mr. Shepard:  "Go fuck yourself.  I

01:59PM  10   won't incriminate myself via email, but I'm pretty sure you

01:59PM  11   know what I'm about.  I'm about violence.  Hopefully soon me or

02:00PM  12   my friends will run into you, have the opportunity to show

02:00PM  13   you."  Me and my friends, Miske associates, members of the

02:00PM  14   Miske Enterprise.

02:00PM  15          Chloe Chang, that was John Stancil's ex-girlfriend,

02:00PM  16   the mother of his child who testified.  She was six months

02:00PM  17   pregnant.  Miske threatened her he was going to come and F'ing

02:00PM  18   smash her right now.  And the reason for that if you recall,

02:00PM  19   because she asked Andi Kaneakua to make cupcakes for a party.

02:00PM  20   That's what -- how little it takes for Mike Miske to make

02:00PM  21   threats like this.

02:01PM  22          Alex Kim, he was the ex-boyfriend of Heather Freeman,

02:01PM  23   one of Mr. Miske's girlfriends.  Mr. Miske goes to the

02:01PM  24   Addiction nightclub and tells Alex Kim, I'll put you in the

02:01PM  25   ground.

02:01PM   1          David Bass was the bartender who lost his eye after
02:01PM   2   being driven out to Sand Island and beaten to a pulp.  "I know
02:01PM   3   where you live and your girlfriend lives," Miske tells him.
02:01PM   4   "Don't think I forgot.  You're going to pay this bill or else
02:01PM   5   to Shane Busby," when Shane Busby questioned his bill.  The "or
02:01PM   6   else," we saw the pictures, Shane Busby's battered head and
02:01PM   7   face.
02:01PM   8          "Keep your F'ing mouth shut.  I know where you live.
02:01PM   9   I'll come to your house."  That was said to a customer who left
02:02PM   10  a bad review about Kama'aina.  David Melton testified to that.
02:02PM   11         Stanley Ma, he was another one of the people that
02:02PM   12  would bid on cars at the auction.  Miske didn't like him
02:02PM   13  bidding on the same cars.  He blamed Stanley Ma for driving up
02:02PM   14  the cost of a car he wanted because they were bidding against
02:02PM   15  each other.  "You know who I am?  You know what I could do to
02:02PM   16  you?  I could kill you any time.  You don't know who you're
02:02PM   17  messing with."  The enterprise at its core.
02:02PM   18         Michael Botha.  Michael Botha was the owner of a
02:02PM   19  competing pest company, Sandwich Isle Pest Control.  Michael
02:02PM   20  Botha was on the board when Mike Miske was just starting his
02:02PM   21  business and was denied a license initially.  Michael Botha
02:02PM   22  didn't even remember who or know who Mike Miske was, but Miske
02:03PM   23  accosted him at Costco just before Christmas.  He threatened
02:03PM   24  him.  "I know where you live.  Things are done differently here
02:03PM   25  in Hawaii."

02:03PM    1          Angela Varnadore, one of Miske's girlfriends, who he
02:03PM    2    put up at the condo right across from the M club, paid her
02:03PM    3    rent.  She testified gave me cash, gifts, trips.  She also
02:03PM    4    testified she held guns for him, held cash for him at that
02:03PM    5    apartment.  "You don't want to cross me," he told her.  "You
02:03PM    6    don't know who I am."
02:03PM    7          Laurence Miller was another customer at Kama'aina.  He
02:03PM    8    was the person who wanted his van fumigated.  He had questions
02:03PM    9    about whether the fumigation had been done correctly, if at
02:03PM    10   all.  So he was complaining, he wanted answers.  He didn't know
02:03PM    11   who Mike Miske was.  So he threatened to go to the EPA to file
02:04PM    12   a complaint.  Miske heard that.  This was his response:
02:04PM    13   "You're from the Mainland.  You don't know what it's like here.
02:04PM    14   People like you can just disappear."
02:04PM    15         Nalei Sooto, he's a police officer.  So Miske says to
02:04PM    16   him when he responds to a dispute with the neighbor.  "Do you
02:04PM    17   know who I am?"
02:04PM    18         Barry Castle, that was the dispute with the property
02:04PM    19   in Kalihi.  "You know who the F you're messing with?"
02:04PM    20         Laurie Tamai, she was the pawn shop owner who bought
02:04PM    21   the stolen watch from Jonathan Fraser.  She sees the reward on
02:04PM    22   social media that Miske placed.  $10,000, $5,000, whichever it
02:05PM    23   was, no questions asked.  She sees it, Oh.  Oh, my gosh, I
02:05PM    24   bought this watch, it's stolen."  She calls the number.  Meets
02:05PM    25   Miske.  Gives him the watch.  "You know who you're messing

02:05PM    1    with?"  Immediately starts berating her.  "So I'm going to call

02:05PM    2    the police on you."  Did she get a cent of the reward money?

02:05PM    3    No.  No questions asked, that's what the reward posting said.

02:05PM    4         Sterling Pedro, that's Wayne Miller's stepfather.

02:05PM    5    We'll talk about this a little bit more later.  Wayne Miller

02:05PM    6    gets arrested.  Mike Miske is worried.  Very worried.  There's

02:05PM    7    probably nobody in this world that knows more about what he's

02:05PM    8    done than Wayne Miller.

02:05PM    9         So he's asking Sara Tufele, Wayne Miller's girlfriend,

02:06PM   10    Is Wayne cooperating?  Can I talk to Sterling?  He heard

02:06PM   11    Sterling was going to visit him.  Sterling Pedro testified, he

02:06PM   12    said, Mike Miske and I never communicated.  He never called me

02:06PM   13    and asked me to meet before in my life until after Wayne gets

02:06PM   14    arrested.

02:06PM   15         They meet.  Is Wayne solid?  Meaning is Wayne

02:06PM   16    cooperating.  Sterling is like, As far as I know.  Well, I have

02:06PM   17    friends in the FBI who have information, he tells him.

02:06PM   18         Officer Jared Spiker.  He tries to stop Mr. Miske for

02:06PM   19    using a cell phone just down from Kama'aina on Queen Street.

02:06PM   20    Mr. Miske doesn't stop, takes off.  Later that day after

02:06PM   21    unsuccessful attempts by Officer Spiker to track him down, gets

02:07PM   22    a phone call on his personal phone by Miske, who addresses him

02:07PM   23    by name.  He had never given Mike Miske his personal cell phone

02:07PM   24    number before.

02:07PM   25         They're trying to contact Miske, serve him with a

| | | |
|---|---|---|
| 02:07PM | 1 | citation, so they go to the M Nightclub.  They search from |
| 02:07PM | 2 | there.  He's not there.  Miske calls that same personal number, |
| 02:07PM | 3 | tells Officer Spiker, "I'm going to go to the top of the food |
| 02:07PM | 4 | chain." |
| 02:07PM | 5 | Here's part of that call on the left.  We're going to |
| 02:08PM | 6 | play it for you in a second. |
| 02:08PM | 7 | (Audio was played for the jury.) |
| 02:09PM | 8 | MR. INCIONG:  Listen to the tone that he speaks to |
| 02:09PM | 9 | that police officer, like he's the boss of him.  He says: |
| 02:09PM | 10 | "Don't make this a big deal."  This was a cell phone ticket. |
| 02:09PM | 11 | Who's making it into a big deal?  He said, I can pay that all |
| 02:09PM | 12 | day long.  Well, why not just pay it?  No, instead he's calling |
| 02:09PM | 13 | this police officer on his personal cell phone telling him, I'm |
| 02:09PM | 14 | going go to the top of the food chain.  I'm going to put a TRO |
| 02:09PM | 15 | on you.  Nobody questions Mike Miske.  Nobody tells Mike Miske |
| 02:09PM | 16 | what to do, not even the Honolulu police. |
| 02:10PM | 17 | What happens?  Three days later Officer Spiker gets |
| 02:10PM | 18 | calls, texts, and an email from a high ranking prosecutor with |
| 02:10PM | 19 | the City and County of Honolulu saying, Stand down. |
| 02:10PM | 20 | It's a coincidence?  Here's the email:  "Jared, we |
| 02:10PM | 21 | currently have an a multiagency operation."  There was no |
| 02:10PM | 22 | testimony in this case that Mike Miske was ever involved or |
| 02:10PM | 23 | assisting anyone with any sort of law enforcement operation. |
| 02:10PM | 24 | After the -- after Officer Spiker receives the text or |
| 02:11PM | 25 | the email, there's a follow-up text:  "Hey, I spoke with Jared. |

02:11PM   1   He will stand down at this time," to Roger Lau.  Roger Lau is

02:11PM   2   an investigator in the City and County Prosecutor's office.

02:11PM   3            Miske still couldn't let it go.  He later ordered the

02:11PM   4   assault of Jared Spiker, Jake Smith.  He wanted Jake Smith.

02:11PM   5   Jake Smith told me, Oh, he was harassing one of his

02:11PM   6   girlfriends.  Mr. Spiker never harassed anybody.

02:11PM   7            We've talked about circumstantial and direct evidence

02:11PM   8   already.  I just bring that up again because we're going to

02:11PM   9   move into a different area.

02:11PM   10           So now we're going to get into the remaining counts.

02:11PM   11  So all that we talked about before was all in regard to

02:11PM   12  Count 1.  Now, granted, there were the 14 different

02:12PM   13  racketeering acts, but these are the different remaining

02:12PM   14  counts.  So let's talk about Counts 2 through 6, which are the

02:12PM   15  murder and kidnapping charges.

02:12PM   16           Count 2 is murder in aid of racketeering.  Count 3 is

02:12PM   17  conspiracy to commit murder in aid of racketeering.  Count 4 is

02:12PM   18  murder for hire conspiracy, resulting in death using a facility

02:12PM   19  of interstate commerce.  Count 5 is kidnapping using facility

02:12PM   20  of interstate commerce resulting in death.  Count 6, conspiracy

02:12PM   21  to commit kidnapping using a facility of interstate commerce

02:12PM   22  resulting in death.

02:12PM   23           Again, these all sound very similar.  There are a lot

02:12PM   24  of similarities.  There is some overlap, but they are all

02:12PM   25  different and distinct crimes.

02:12PM   1          So all of these crimes are in regard to the kidnapping

02:12PM   2   and murder of Jonathan Fraser, Counts 2 through 6.  So let me

02:13PM   3   address this right now.

02:13PM   4          There has been no evidence at this trial presented to

02:13PM   5   you of who actually killed Jonathan Fraser, how exactly

02:13PM   6   Jonathan Fraser was killed, where Jonathan Fraser was

02:13PM   7   specifically killed or what happened to Jonathan Fraser's body.

02:13PM   8   These are probably questions all of you had wondered.  They're

02:13PM   9   reasonable questions.  Everyone would like to know.  Someone

02:13PM   10  knows.  Someone knows.

02:13PM   11         But those questions are for a different time in a

02:13PM   12  different day, because none of those questions are in any of

02:13PM   13  the elements of any crime that is in any of the 16 counts that

02:14PM   14  are before you.  None of those questions are for you to decide

02:14PM   15  at this trial.  Only the elements.  The elements are what's

02:14PM   16  required to be proven beyond a reasonable doubt.  Nothing more,

02:14PM   17  nothing less.

02:14PM   18         Now, in their opening statement the defense made a big

02:14PM   19  deal about the government, they can't tell you the who, the

02:14PM   20  how, the where, the what.  I suspect they're going to do the

02:14PM   21  same thing tomorrow in their open -- in their closing argument.

02:14PM   22  If they do, you should ask yourself, Why are they asking us

02:14PM   23  those questions?  Why are they asking us questions that are not

02:14PM   24  for us to decide in this trial?

02:14PM   25         I'll tell you why.  Because the facts which comprise

02:14PM  1    the elements that are required, which are what you have to

02:14PM  2    decide, terrify the defense.  They don't want you thinking

02:15PM  3    about those.  They want you to think about other things that

02:15PM  4    are irrelevant to what your task is.  So don't take the bait.

02:15PM  5    Stay on task.  You've been model jurors.  Follow the law, as I

02:15PM  6    know you will.  And the law is the elements of each of these

02:15PM  7    crimes.  Nothing more, nothing less.

02:15PM  8            And you heard a lot of evidence as to the why Michael

02:15PM  9    Miske wanted Jonathan Fraser dead.  But even that is not part

02:15PM  10   of what you need to decide in this case.

02:15PM  11           So let's look at the specific elements of Counts 2

02:15PM  12   through 6.

02:15PM  13           So beginning with Count 2, murder in aid of

02:15PM  14   racketeering.  These are the four elements.  You're going to

02:16PM  15   see a lot these terms are going to be familiar.  Enterprise,

02:16PM  16   affecting interstate commerce, racketeering activity.  We've

02:16PM  17   addressed all those.  Those terms mean the same exact thing

02:16PM  18   here as they did for Count 1.  So once you get to this point,

02:16PM  19   you'll already have made those determinations in your

02:16PM  20   deliberations.  If you found them to have been proven in

02:16PM  21   Count 1, then they've automatically been proven in Count 2 in

02:16PM  22   this example.

02:16PM  23           There's one new concept here that we have not talked

02:16PM  24   about.  That's aiding and abetting.  We'll talk about it in a

02:16PM  25   minute.  But you see that in Element 3.  That means it's not

02:16PM  1   required that Mr. Miske committed this himself.  He can be

02:16PM  2   guilty of this charge if he aided and abetted someone else.

02:16PM  3   And we'll get to those specific requirements in a second.

02:17PM  4          The fourth element, the defendant's purpose.  We

02:17PM  5   talked about this.  Again, this is to maintain reputation.

02:17PM  6   This was an affront, a challenge to Mr. Miske's reputation.

02:17PM  7   You're the driver, you drove that car that caused my son's

02:17PM  8   accident.  When Jonathan Fraser said no, there had to be an

02:17PM  9   answer.

02:17PM  10         So here's aiding and abetting, so let's talk about

02:17PM  11  that briefly.  Mr. Miske can be guilty of Count 2, even if he

02:17PM  12  did not personally commit the act or acts but aided and

02:17PM  13  abetted.  What does that mean?  Someone else committed the

02:17PM  14  murder in aid of racketeering.  The defendant aided, counseled,

02:17PM  15  commanded, induced or procured that person, at least in respect

02:18PM  16  to one element.  The defendant acted with the intent to

02:18PM  17  facilitate the murder in the act before the crime was

02:18PM  18  completed.

02:18PM  19         Mr. Miske put this contract out.  He told Wayne

02:18PM  20  Miller, Make plans, start making preparations, give me options.

02:18PM  21  We asked for updates.  Wayne Miller gave that -- offered that

02:18PM  22  contract to Norman Akau, Dusky Toledo, Lindsey Kinney.  Miske

02:18PM  23  aided and abetted.

02:18PM  24         Again, the government is not required to prove

02:18PM  25  precisely who actually committed the crime, and who aided and

| | | |
|---|---|---|
| 02:18PM | 1 | abetted.  Not required to show who actually killed Jonathan |
| 02:18PM | 2 | Fraser.  Just the defendant aided and abetted. |
| 02:19PM | 3 | Count 3, conspiracy to commit murder in aid of |
| 02:19PM | 4 | racketeering.  Again, you can see again familiar terms, |
| 02:19PM | 5 | interstate commerce, racketeering, conspiring, Jonathan Fraser |
| 02:19PM | 6 | Murder in the Second Degree, purpose.  Again, the crime is the |
| 02:19PM | 7 | agreement. |
| 02:19PM | 8 | Second degree murder which is mentioned there |
| 02:19PM | 9 | specifically, these are the two elements.  One or more members |
| 02:19PM | 10 | intentionally or knowingly engaged in conduct and intentionally |
| 02:19PM | 11 | knowingly caused the death of another.  All the preparations, |
| 02:19PM | 12 | all the plans.  Wayne Miller making preparations, obtaining |
| 02:19PM | 13 | different things, burner phones, burner cars, guns, the |
| 02:19PM | 14 | preparation of luring Jonathan into the Keokea house, where |
| 02:19PM | 15 | Miske knew where he could be and he would have access to him, |
| 02:20PM | 16 | separating Jonathan from Ashley on the date that he was killed. |
| 02:20PM | 17 | Count 4, four more elements for this count.  Again, |
| 02:20PM | 18 | you're going to see a lot of familiar terms.  The one that's |
| 02:20PM | 19 | different in this case that's additional that we haven't talked |
| 02:20PM | 20 | about before is that the defendant intended that the murder be |
| 02:20PM | 21 | committed in exchange for cash or other things of pecuniary |
| 02:20PM | 22 | value. |
| 02:20PM | 23 | Miller talked about -- Miller testified about being in |
| 02:20PM | 24 | Miske's good graces.  That Miske would take things away from |
| 02:20PM | 25 | him unless he did what he wanted to do.  Miller wanted to |

02:20PM  1    appease Miske, wanted to stay in his good graces.  He wanted

02:20PM  2    those benefits.  The easy one, though, the easiest one is there

02:20PM  3    was money offered.  $50,000 was offered to kill Jonathan

02:20PM  4    Fraser, as Norman Akau testified.

02:20PM  5         Count 5, kidnapping using a facility of interstate

02:21PM  6    commerce.  A lot of familiar terms.  Clearly Jonathan Fraser

02:21PM  7    was taken away against his will.  He disappeared without a

02:21PM  8    trace.  Never heard from again by any family member or loved

02:21PM  9    one.

02:21PM  10         Count 6, conspiracy to commit kidnapping, again using

02:21PM  11   a facility of interstate commerce resulting in death.  Again,

02:21PM  12   familiar terms that you've already -- will have already

02:21PM  13   discussed and deliberated when you get to this point.  The

02:21PM  14   agreement is the crime.

02:21PM  15         The government is not required to prove that the

02:21PM  16   defendant did any overt acts even.  It's the agreement.

02:22PM  17         We've talked about this a little bit, but there's

02:22PM  18   extensive evidence in this case how worried Mr. Miske was about

02:22PM  19   who was cooperating and what he was doing to monitor that.  And

02:22PM  20   maybe it states the obvious, but there were people that knew a

02:22PM  21   lot about all the different criminal activity that Mike Miske

02:22PM  22   was involved in.  Wayne Miller for one.  Jake Smith for

02:22PM  23   another.  Lance Bermudez.  Preston Kimoto.  The list goes on

02:22PM  24   and on.  What did he do to try to make sure they were not

02:22PM  25   flipping?

02:22PM    1            I referenced this before, Wayne Miller gets arrested.
02:22PM    2    He gets arrested by the DEA.  He has been talking to and giving
02:22PM    3    information to the FBI.  The FBI informs the DEA about that.
02:23PM    4    DEA agrees to basically turn over all the evidence, other than
02:23PM    5    some drugs, to the FBI as part of their case.
02:23PM    6            Wayne Miller's car gets transferred from FBI -- I'm
02:23PM    7    sorry, from DEA custody downtown to FBI in Kapolei.  Somehow
02:23PM    8    Mike Miske finds out about that.  Nobody outside the FBI or DEA
02:23PM    9    should know that.  So he asks Sara Tufele.  He texts her.  She
02:23PM   10    responds, I'll ask Wayne tomorrow about the car because I was
02:23PM   11    caught off guard.  Like what's going on with the car?  Why does
02:23PM   12    the FBI have it?  Remember Mike Miske is afraid of the FBI.
02:23PM   13    FBI is the one is his text to Jake Smith.
02:24PM   14            Then he's texting her, this is about Sterling Pedro
02:24PM   15    that I talked about a few minutes ago.  Can I meet with
02:24PM   16    Sterling before he goes to talk to Wayne?  Is Wayne solid?
02:24PM   17            Sterling Pedro, that last quote, the bottom right-hand
02:24PM   18    corner, that was his testimony:  "I would be worried too if I
02:24PM   19    was in his position."  He knew Wayne knew everything basically.
02:24PM   20            More texts with Sara Tufele after Wayne Miller is
02:24PM   21    arrested.  "I keep hearing disturbing news," he texts to Sara.
02:24PM   22    "I wanted your take on it."
02:24PM   23            She responds:  "Disturbing about who?"
02:24PM   24            Miske:  "What he was considering, but towards me?"
02:24PM   25    What he's considering, what he's talking about there is

02:24PM   1   cooperating with law enforcement.  But he's like, But does that
02:24PM   2   include me or is it just going to be about the drug stuff that
02:24PM   3   he got arrested for?
02:25PM   4       Miske asks Sara Tufele:  "Let's say they give him ten
02:25PM   5   for handing me over, you think he would?"  He's worried.  He's
02:25PM   6   like if Wayne cuts a deal, he may decide to cooperate against
02:25PM   7   me.
02:25PM   8       Sara says:  "No, I don't think so."
02:25PM   9       "Okay.  I don't think so either.  I've been a good
02:25PM   10   friend to him."
02:25PM   11       He's texting Sara Tufele still, but now he's asking
02:25PM   12   about Jake Smith, who was arrested right around the same time.
02:25PM   13   "Smith cooperating?"  Miske says:  "I heard Smithers" -- that
02:25PM   14   was their nickname for him -- "Smithers for himself 100."  That
02:25PM   15   means Smith is cooperating.
02:25PM   16       Preston Kimoto testified numerous instances about
02:26PM   17   Miske and worrying about who's cooperating.  So people would
02:26PM   18   let him know when they're going to the grand jury.  Miske knew
02:26PM   19   the grand jury met every Thursday.  Miske said he knew there
02:26PM   20   was an indictment that had John Stancil and Kaulana Freitas on
02:26PM   21   it.  He asked Delia if she was indicted, would she stand by him
02:26PM   22   or would she fold.
02:26PM   23       Miske sent letters to Preston Kimoto in the FDC that
02:26PM   24   were passed on to him through other inmates.  Sent messages to
02:26PM   25   Kimoto through FDC guards.  "Hello, Mike says hi."  Kimoto knew

02:26PM   1   what that meant.

02:26PM   2        He knew he was under investigation for years, and as

02:26PM   3   back as far as 2018, look at the text at the bottom to Jake

02:26PM   4   Smith.  "They're waiting for me to tell you to do something, so

02:27PM   5   when something does happen, they can say I gave the order.  F

02:27PM   6   that.  They going to call it racketeering."

02:27PM   7        How does he know that?  This is two years before he

02:27PM   8   was arrested.  He used the word "racketeering."

02:27PM   9        Jake Smith said he comes back into his cell one day,

02:27PM  10   and this is on his bunk:  "Yeah, I know who it came from.  It

02:27PM  11   was to intimidate me and let other people know that I was

02:27PM  12   cooperating."  Miske tore off the bottom and top of the

02:27PM  13   document to show where it came from.  Jake Smith knew where it

02:27PM  14   came from.

02:27PM  15        So let's go back to some of the other counts.

02:27PM  16   Count 7, murder for hire conspiracy.  So we're changing

02:27PM  17   subjects again and changing -- changing the count, which is a

02:28PM  18   little bit different, but again a lot of these are going to be

02:28PM  19   familiar to you.

02:28PM  20        So this is in regard to Joe Boy Tavares, the contract

02:28PM  21   that was put out on him.  So those are the three elements.

02:28PM  22   Again, cellular telephone, operating on interstate networks,

02:28PM  23   you've seen that.  Intent to murder Joe Boy, that the murder be

02:28PM  24   exchanged for cash or other things of pecuniary value.  All of

02:28PM  25   the same terms that you're going to see repeated throughout

02:28PM   1   these counts.

02:28PM   2           Count 10, conspiracy to commit assault in aid of

02:28PM   3   racketeering.  These are the four elements.  Again, familiar

02:28PM   4   terms.  Again, interstate commerce, racketeering activity.

02:28PM   5           Count 3 requires some specific findings, either

02:28PM   6   assault with a dangerous weapon or assault resulting in serious

02:28PM   7   bodily injury.  Couple of examples.  David Bass lost an eye.

02:29PM   8   That's serious bodily injury under the law.  Even losing a

02:29PM   9   tooth is considered serious bodily injury under the law.  There

02:29PM   10  was testimony from Dr. Chin, the dentist, who testified that

02:29PM   11  the loss of Ahmed Chergui's tooth, that's -- it was dead.

02:29PM   12  That's serious bodily injury under the law.

02:29PM   13          And the fourth element, again we come back to Miske

02:29PM   14  maintaining his reputation.

02:29PM   15          There's David Bass, who I just referred to, who lost

02:29PM   16  his eye after he was beaten viciously on Sand Island on Miske's

02:29PM   17  orders.  That's where he basically found his way to try and

02:29PM   18  call someone after Miske threw his phone in the ocean.

02:29PM   19          You've seen this picture before, but these are the

02:29PM   20  people that were there in the red.  Andrew Kim on the left,

02:30PM   21  Mike Miske in the middle, Alfredo Cabael on the right, Hansen

02:30PM   22  Apo below.  Jason Yokoyama is circled in yellow because he

02:30PM   23  wasn't at Sand Island, but he told David Bass, Oh, Mike wants

02:30PM   24  to -- want to talk to you.  That's why David Bass got into the

02:30PM   25  car and was driven out to Sand Island.  Miske told him, "You

02:30PM   1    talk to the police, I'll kill you.  I know where your

02:30PM   2    girlfriend lives."

02:30PM   3         Roger Uson, the Terminix salesman, who's out trying to

02:30PM   4    make a living making sales.  He's saying, Hey, you might not

02:30PM   5    want to go with Kama'aina.  They don't have the greatest

02:30PM   6    reputation.  Word gets back to Miske.  He's viciously

02:31PM   7    assaulted.

02:31PM   8         Roger Uson testified in this case, he said Miske

02:31PM   9    called him after the assault, told him, Next time you'll end up

02:31PM   10   in a wheelchair.  He was out of work for months, recurring

02:31PM   11   effects from that beating.  After he was beaten and left laying

02:31PM   12   on the sidewalk, Don't fuck with Kama'aina, was what he was

02:31PM   13   told as his assailants walked away.

02:31PM   14        The Shane Busby assault over this bar bill.  Gentleman

02:31PM   15   circled in green, that's Chris Perez.  That was Shane Busby's

02:31PM   16   friend, who was there who testified that night, said Shane is

02:31PM   17   like the most mild manner, calmest guy I know.  Said he didn't

02:31PM   18   assault anybody.  He was just questioning his bill.

02:32PM   19        You may recall -- she's not circled but the woman

02:32PM   20   directly to the left of Chris Perez, that's Elaine Codilla.

02:32PM   21   She was hired by Miske to set up security when the club first

02:32PM   22   opened.  She left within a very short time because she said

02:32PM   23   Miske was undermining me having a legitimate security force

02:32PM   24   because all Miske's guys would show up, and they would escalate

02:32PM   25   fights and situations, rather than deescalate them, which was

02:32PM  1    her method.

02:32PM  2         There's Shane Busby after he questioned the bar bill.

02:32PM  3    The defense tried to say, Oh, well, Shane Busby instigated

02:32PM  4    this.  He started it.  He punched one of the bouncers first.

02:32PM  5    Look at Shane Busby's face.  Look at his hands.  There's not a

02:32PM  6    mark on it.

02:33PM  7         Michael Galmichi.  This is the incident that occurred

02:33PM  8    across from the parking garage at Restaurant Row.  He's

02:33PM  9    promoting a New Year's Eve party on this banner.  Miske sees

02:33PM  10   it, destroys his equipment.  He, Stancil, and others send

02:33PM  11   Michael Galmichi to the hospital.

02:33PM  12        Theresa Schubert, Michael Galmichi's good friend, sees

02:33PM  13   him getting beaten and tries to protect him.  Starts getting

02:33PM  14   kicked in the head.  She looks up, it's Stancil.

02:33PM  15        Michael Galmichi picked Miske out of a photo lineup.

02:33PM  16   They described the car he was driving, a Porsche four-door.

02:33PM  17   They tracked that down, comes back to Kama'aina.

02:33PM  18        This was Michael Galmichi's interview with the HPD.

02:34PM  19   "Did the bouncers hit you first or did Mike Miske hit you

02:34PM  20   first?"  "The first bouncer swung, but I ducked, and then Mike

02:34PM  21   Miske hit me."  "So Mike Miske starts throwing upper cuts at

02:34PM  22   your face?"  "Yes."

02:34PM  23        Trent Williams, NFL player who was here for the Pro

02:34PM  24   Bowl, hit over the head with a champagne bottle.  Miske

02:34PM  25   admitted.

| | | |
|---|---|---|
| 02:34PM | 1 | Ahmed Chergui, this was the assault at Wendy's with |
| 02:34PM | 2 | Kaulana Freitas and John Stancil.  This is Miske's |
| 02:34PM | 3 | communications with them.  Miske wanted a refund on the car |
| 02:34PM | 4 | that he sold him.  That's not the deal, Ahmed Chergui said. |
| 02:35PM | 5 | The result was that.  This is the tooth that I |
| 02:35PM | 6 | referred to before.  Ahmed Chergui says Mike Miske told him, I |
| 02:35PM | 7 | will F you up.  The next time I'll F you up with your family at |
| 02:35PM | 8 | your house. |
| 02:35PM | 9 | Kawika Dahlin.  Miske thought he was fooling around |
| 02:35PM | 10 | with his girlfriend -- one of his girlfriends, Tori Clegg, so |
| 02:35PM | 11 | he hires Jake Smith.  In fact, it was Jake Smith's audition. |
| 02:35PM | 12 | That was the first time that Jake Smith had assaulted someone |
| 02:35PM | 13 | for money for Mike Miske.  Smith -- Stancil was involved as |
| 02:35PM | 14 | well on the orders of Miske.  Jake Smith, trained martial |
| 02:36PM | 15 | artist, he poses as customer.  Kawika Dahlin worked at a car |
| 02:36PM | 16 | dealership, gets kicked in the head, knocked out. |
| 02:36PM | 17 | Majid Modaresi, another auto dealer competitor, Mike |
| 02:36PM | 18 | Miske felt was interfering with his business.  He set up under |
| 02:36PM | 19 | the auspices of buying a car, looking at a car.  Kicked in the |
| 02:36PM | 20 | head by Jake Smith in broad daylight on Miske's orders. |
| 02:36PM | 21 | Prolonged, protracted effects from the injuries. |
| 02:36PM | 22 | The records show that the silver Camry was purchased |
| 02:36PM | 23 | by Miske.  It was the car that showed up carrying the |
| 02:36PM | 24 | assailants. |
| 02:37PM | 25 | This is off Jake Smith's phone.  This is a message |

02:37PM  1    sent by Jake Smith to his girlfriend in Miske's office in

02:37PM  2    regard to the Modaresi assault.  He's bragging, "I did it.  I

02:37PM  3    did it for Miske.  This is what I got for it."  Stack of cash.

02:37PM  4          There was that evidence and testimony about a

02:37PM  5    Kama'aina employee who was assaulted in Miske's office.

02:37PM  6    Testimony was other employees saw the employee come out with no

02:37PM  7    shirt on, just head straight out of the building.  Preston

02:38PM  8    Kimoto testified that Miske made the employee take -- take his

02:38PM  9    shirt off.  He was hit with a baton six times in the head and

02:38PM  10   hands at Miske's direction.  Batons.  Eleven of those batons

02:38PM  11   were seized from the search of Mike Miske's house.  There's

02:38PM  12   some of them.

02:38PM  13         The Timothy Goodrich assault at Aloha Tattoo that

02:38PM  14   resulted in Dayson Kaae's death.  Miske orders Smith and

02:38PM  15   Stancil to assault Goodrich because of some sort of beef with

02:38PM  16   one of Miske's friend and Goodrich.  Again, manipulating

02:38PM  17   people, manipulating his half-brother Stancil.  Don't sleep on

02:38PM  18   it.

02:38PM  19         Chloe Chang testified about that.  She was like -- she

02:38PM  20   said Stancil was being pressured by Miske.  She also testified

02:38PM  21   he would do anything for Miske.  And Miske knew it and he

02:39PM  22   exploited that.  Smash him, put him in the hospital, he tells

02:39PM  23   Jake Smith.

02:39PM  24         John Stancil was recording it, at least at the

02:39PM  25   beginning, because Miske wanted to see.

02:39PM    1              These are some of the things that were used in the
02:39PM    2    assault.  The masks, the gloves, the baton, all came back to
02:39PM    3    Stancil.  Chloe Chang identified that mask.  She said, I
02:39PM    4    remember seeing that in John's room.
02:39PM    5              Dayson Kaae left to die in the back of that car.
02:39PM    6              Jacob Smith was basically on call for Miske.  Need an
02:39PM    7    assault, call Jake.  Jake will do it for money.
02:40PM    8              There's another example.  Jason Smith, no relation.
02:40PM    9    Miske had a beef with him.  These are the texts between Miske
02:40PM   10    and Jason Smith.  Again, Smith is on call.
02:40PM   11              Ryan Teramoto.  See the red circle.  "I see the
02:40PM   12    certification right now."  That was their code name for Ryan
02:40PM   13    Teramoto, because it was Certified was the name of his pest
02:40PM   14    control business.  Miske wanted him assaulted by Jake Smith
02:40PM   15    because he thought he was fooling around with Tori Clegg.
02:40PM   16              I referenced this just minute ago, but here's the
02:40PM   17    definition of "serious bodily injury."  Purposes, Miske doesn't
02:41PM   18    want to look weak.  He wants to send a message.  This is how
02:41PM   19    they maintain their reputation.  You don't mess with Miske or
02:41PM   20    the Miske Enterprise.
02:41PM   21              Moving to Count 11.  This is the count regarding the
02:41PM   22    accountant, Robert Lee, on October of 2017.  You've seen all
02:41PM   23    these different elements before, which is a different offense,
02:41PM   24    a different incident.
02:41PM   25              I would note here the government is not required to

| | | |
|---|---|---|
| 02:41PM | 1 | prove that the defendant was kidnapped -- or the defendant |
| 02:41PM | 2 | kidnapped Mr. Lee for any ransom or reward.  But that was the |
| 02:41PM | 3 | purpose.  But again, it's the agreement.  It's only the |
| 02:41PM | 4 | agreement. |
| 02:41PM | 5 | Chemical weapons, Counts 12, 13 and 14.  Count 12 is |
| 02:42PM | 6 | the conspiracy, again the agreement, to use a chemical weapon. |
| 02:42PM | 7 | Counts 13 and 14 are the two actual attacks that were in fact |
| 02:42PM | 8 | conducted in March of 2017.  You've seen this language, this is |
| 02:42PM | 9 | the conspiracy language. |
| 02:42PM | 10 | These are Counts 13 and 14 for the two attacks in |
| 02:42PM | 11 | March of 2017.  The defendant used a chemical weapon for a |
| 02:42PM | 12 | non-peaceful purpose or induced another to do so.  You've heard |
| 02:42PM | 13 | clear testimony of that.  Induced Jake Smith, induced Kaulana |
| 02:42PM | 14 | Freitas, induced Ashlin Akau. |
| 02:42PM | 15 | We talked about the chemical weapon, in this case it |
| 02:42PM | 16 | was chloropicrin.  The law says it cannot be for a |
| 02:42PM | 17 | non-peaceful -- or it has to be for a peaceful use.  There's no |
| 02:42PM | 18 | peaceful use, legitimate disbursing chloropicrin in a crowded |
| 02:43PM | 19 | nightclub. |
| 02:43PM | 20 | Count 15 is the cocaine conspiracy count.  This is the |
| 02:43PM | 21 | LA trip in July of 2014.  Again, the agreement is the crime. |
| 02:43PM | 22 | The evidence, Wayne Miller went to LA, purchased cocaine and |
| 02:43PM | 23 | was arrested. |
| 02:43PM | 24 | This is similar to what we have talked about before, |
| 02:43PM | 25 | the finding as to the amount if you find the defendant guilty |

02:43PM   1   of Count 15.  It was stipulated it was 10 kilograms of cocaine.

02:43PM   2          Bank fraud.  Again, the number of elements, most of

02:43PM   3   these are straightforward, I'm not going to spend a lot of time

02:43PM   4   going through them with you right now.  You'll see them in the

02:43PM   5   jury instructions.  The Bank of Hawaii was federally chartered

02:43PM   6   and insured.  There was testimony about that from the bankers.

02:44PM   7          Finally, Counts 21 and 22, the obstruction of justice

02:44PM   8   counts.  These are the two letters from Kurt Nosal and Larry

02:44PM   9   Kapu that were filed were the Court.  The defendant obstructed

02:44PM  10   an official proceeding.  The official proceeding was the bail

02:44PM  11   hearing.  That was one of the previous slides we looked at.

02:44PM  12   That was the reason that these -- these were sent to the Court.

02:44PM  13          Defendant acted corruptly.  He had these letters

02:44PM  14   fabricated basically.  The one from Kurt Nosal entirely.  And

02:44PM  15   they were forwarded through him to his attorneys.  Again,

02:44PM  16   aiding and abetting applies here.  Mike Miske need not have

02:44PM  17   done it himself.

02:44PM  18          So this was a text exchange between Mike Miske, who's

02:45PM  19   in the blue squares, and Jake Smith, who's in the green.  So

02:45PM  20   this was describing by Jake Smith what he was going to do to

02:45PM  21   Lindsey Kinney.  "I'm going to turn his F'ing jaw.  I'm going

02:45PM  22   to knock him out F'ing cold."

02:45PM  23          Miske's response:  "And not stop."

02:45PM  24          Jake:  "Yup, I'm going to F'ing knock his F'ing teeth

02:45PM  25   out his mouth."

02:45PM    1                Miske's response:  "Not enough."

02:45PM    2                This is in December of 2017.  Enough already of the

02:45PM    3    threats.  Enough already of the violence.  Enough already of

02:46PM    4    the intimidation.  Enough already of the manipulation.  Enough

02:46PM    5    already of the terror.  Enough of Mike Miske's criminal

02:46PM    6    activities.  Enough of the Miske Enterprise.

02:46PM    7                At the end of the day, the amount of evidence that is

02:46PM    8    presented -- has been presented to you in this case is

02:46PM    9    staggering.  We're talking about crimes committed over two

02:46PM    10   decades.  Sixteen counts before you.  Fourteen individual

02:46PM    11   racketeering acts, all connected by one thing:  The Miske

02:46PM    12   Enterprise and Mike Miske.

02:46PM    13               End this once and for all.  Find Mike Miske guilty.

02:46PM    14   Find him guilty of RICO conspiracy, guilty of the murder of

02:46PM    15   Jonathan Fraser, guilty of the kidnapping of Jonathan Fraser,

02:47PM    16   guilty of the murder for hire of Joe Boy Tavares, guilty of the

02:47PM    17   assault of so many in aid of racketeering, guilty of the

02:47PM    18   kidnapping of Robert Lee, guilty of the chemical weapon attacks

02:47PM    19   on the Ginza and District nightclubs, guilty of the cocaine

02:47PM    20   conspiracy in July of 2014, guilty of bank fraud, guilty of

02:47PM    21   obstruction of justice.  Guilty.  Thank you for your time.

02:47PM    22               THE COURT:  All right.  We are now at quarter to 3:00,

02:47PM    23   and that concludes the proceedings for today.  We are going to

02:47PM    24   resume tomorrow morning at 8:30 when the defense will have

02:47PM    25   its opportunity to give its closing argument on behalf of

02:47PM  1    Mr. Miske.

02:48PM  2         So as we break for the trial day, I'll remind our

02:48PM  3    jurors to once again please refrain from discussing the

02:48PM  4    substance of this case with anyone, including one another,

02:48PM  5    until I advise otherwise; to refrain from accessing any media

02:48PM  6    or other accounts of this case that may be out there; and

02:48PM  7    please do not conduct your own investigation into anything

02:48PM  8    relating to this case.

02:48PM  9         We'll see you tomorrow at 8:30.

02:49PM  10        (Proceedings were concluded at 2:49 p.m.)

         11

         12

         13

         14

         15

         16

         17

         18

         19

         20

         21

         22

         23

         24

         25

```
 1                    COURT REPORTER'S CERTIFICATE

 2              I, Gloria T. Bediamol, Official Court Reporter, United

 3    States District Court, District of Hawaii, do hereby certify

 4    that pursuant to 28 U.S.C. §753 the foregoing is a complete,

 5    true, and correct transcript from the stenographically reported

 6    proceedings held in the above-entitled matter and that the

 7    transcript page format is in conformance with the regulations

 8    of the Judicial Conference of the United States.

 9

10              DATED at Honolulu, Hawaii, July 31, 2024.

11

12

13                                  /s/ Gloria T. Bediamol

14                                  GLORIA T. BEDIAMOL.

15                                  RMR, CRR, FCRR

16

17

18

19

20

21

22

23

24

25
```